# Exhibit 8

**UNITED STATES DISTRICT COURT**
**MIDDLE DISTRICT OF FLORIDA**
**TAMPA DIVISION**

| | |
|---|---|
| REBOTIX REPAIR LLC, | ) |
| | ) |
| Plaintiff, | ) Case No. 8:20-cv-02274 |
| | ) |
| vs. | ) |
| | ) HIGHLY CONFIDENTIAL |
| INTUITIVE SURGICAL, INC., | ) INFORMATION - ATTORNEYS' EYES |
| | ) ONLY |
| Defendant. | ) |
| | ) |

**<u>EXPERT REPORT OF ROBERT MILLS</u>**

HIGHLY CONFIDENTIAL INFORMATION - ATTORNEYS' EYES ONLY

## CONTENTS

I. Introduction ................................................................................................................ 1

II. Background ................................................................................................................. 2

  A. Intuitive Surgical, Inc. ....................................................................................... 2

  B. Rebotix Repair LLC .......................................................................................... 7

  C. Industry – Robotic Surgery ............................................................................... 11

  D. Industry – Surgical Instruments ........................................................................ 15

III. Damages for Anticompetitive Conduct .................................................................... 17

  A. Antitrust Framework for Analysis ..................................................................... 17

  B. Damages Calculations ........................................................................................ 19

    i. Rebotix Lost Repair Revenues ............................................................... 19

    ii. Rebotix Avoided Costs ........................................................................... 37

    iii. Rebotix Lost Profits ............................................................................... 40

IV. Prejudgment interest ................................................................................................. 42

HIGHLY CONFIDENTIAL INFORMATION - ATTORNEYS' EYES ONLY

## TABLES

Table 1: Intuitive Surgical, Inc. – Historical Financial Summary ................................................. 7

Table 2: Minimally Invasive Robotic Surgery Systems Installed Base in the U.S...................... 15

Table 3: Actual and Projected Instrument Sales ........................................................... 22

Table 4: Lost Profits Scenarios ................................................................................. 33

Table 5: Lost Repairs .............................................................................................. 35

Table 6: Lost Repair Revenues .................................................................................. 37

Table 7: Rebotix Avoided Costs Without Injunction ................................................... 39

Table 8: Rebotix Avoided Costs With Injunction......................................................... 40

Table 9: Lost Profits Without Injunction .................................................................... 40

Table 10: Lost Profits With Injunction ...................................................................... 41

Table 11: Discounted Lost Profits ............................................................................. 42

HIGHLY CONFIDENTIAL INFORMATION - ATTORNEYS' EYES ONLY

## I.   INTRODUCTION

1.    I am an economist and Director at Micronomics, Inc., an economic research and consulting firm located in Los Angeles, California. I have 25 years of economic research and consulting experience in areas including the valuation of intellectual property and other assets, industrial organization, and the calculation of economic damages. Over the course of my career, I have calculated economic damages in a variety of contexts, including damages caused by breach of contract, antitrust violations, patent infringement, copyright infringement, and fraud, among other contexts. In conducting these analyses, I have addressed and analyzed lost sales, incremental costs, market definition, and capacity, among other issues. I have qualified as an expert on damages issues and have provided expert testimony before United States District Courts, state courts, and at arbitration. A biographical summary is attached as Exhibit 1.

2.    Micronomics, Inc. is being compensated for my work on this matter at my customary rate of $575 per hour. Work on this assignment also has been performed by members of my staff, acting under my direction.

3.    I have been asked by counsel for Rebotix Repair LLC ("Rebotix") to provide opinions regarding damages caused by the alleged anticompetitive conduct of Intuitive Surgical, Inc. ("Intuitive"). More specifically, I was asked to calculate the profits that were lost by Rebotix as a result of the exclusionary and anticompetitive conduct of Intuitive alleged by Rebotix. In that context, as is customary in matters such as this, I have been instructed for purposes of my analysis to assume that Intuitive will be found liable for the anticompetitive conduct alleged by Rebotix.[1]

---

1.    Complaint, *Rebotix Repair LLC vs. Intuitive Surgical, Inc.*, Case No. 8:20-cv-02274, September 28, 2020.

HIGHLY CONFIDENTIAL INFORMATION - ATTORNEYS' EYES ONLY

4.      In conducting my analysis, I have reviewed and considered the complaint and other pleadings, historical sales and other financial data from the parties, internal reports and forecasts produced by Intuitive, the opinions of experts Russell Lamb, Dr. Joshua Sharlin, and Mr. Kurt Humphrey, who were retained on behalf of Rebotix, deposition transcripts, written answers to deposition questions, and other documents and data that were produced by the parties or obtained from publicly available sources. In addition, I have spoken with Bob Overmars, the CEO of BPI Medical, and Glenn Papit, David Mixner, Greg Fiegel, and Chris Gibson of Rebotix. I also have been provided access to a database of the documents that have been produced in this matter by Rebotix, Intuitive, and certain third parties. The information I considered in preparing this report is identified herein and at Exhibit 2.

## II.      BACKGROUND

### A.      <u>**Intuitive Surgical, Inc.**</u>

5.      Intuitive was founded in 1995.[2] It is a Delaware corporation with headquarters located in Sunnyvale, California.[3] Intuitive is the creator of the da Vinci Surgical System and has been a leader in robotic-assisted surgical technology and solutions for more than two decades.[4] It focuses on enabling physicians and hospitals to improve outcomes for their patients, improving experiences for patients and care teams, and lowering the total cost to treat

---

2.      Intuitive Surgical, Inc. Form 10-K for the fiscal year ended December 31, 2020, p. 21.

3.      Intuitive Surgical, Inc. Form 10-K for the fiscal year ended December 31, 2020, p. 21.
          Complaint, *Rebotix Repair LLC vs. Intuitive Surgical, Inc.*, Case No. 8:20-cv-02274, Sep. 28, 2020, p. 3.

4.      Intuitive Surgical, Inc. Form 10-K for the fiscal year ended December 31, 2020, pp. 4-5.
          Complaint, *Rebotix Repair LLC vs. Intuitive Surgical, Inc.*, Case No. 8:20-cv-02274, Sep. 28, 2020, p. 3.

HIGHLY CONFIDENTIAL INFORMATION - ATTORNEYS' EYES ONLY

patients.[5] Intuitive identifies four categories for its products: (1) da Vinci Surgical Systems, (2) Informatics, (3) Instruments and Accessories, and (4) Ion Endoluminal Systems.[6]

6.      The da Vinci Surgical System is Intuitive's primary platform for robotic-assisted surgery. It is comprised of a surgeon's console, patient-side cart, 3DHD vision system, skills simulator, da Vinci integrated table motion, and Firefly fluorescence imaging components.[7] The first da Vinci Surgical System was launched in 1999 and was cleared by the U.S. Food and Drug Administration ("FDA") for general laparoscopic surgery in 2000.[8] Subsequent models have included the second generation da Vinci S Surgical System ("da Vinci S"), third generation da Vinci Si Surgical System ("da Vinci Si"), and fourth generation da Vinci X, da Vinci Xi, and da Vinci SP Surgical Systems ("da Vinci X," "da Vinci Xi," and "da Vinci SP," respectively).[9]

7.      Intuitive's Instruments and Accessories product category is composed of surgical instruments, including for example, scalpels, staplers, scissors, and forceps, that are sold for use with da Vinci Surgical Systems.[10] These instruments are marketed as "EndoWrist" instruments and they are sold with 5mm, 6mm, 8mm, and 12mm diameters.[11] I understand that multiple EndoWrist instruments can be used at one time with the da Vinci Surgical System and they are interchangeable during surgery.[12] EndoWrist instruments are reusable within a pre-determined maximum number of applications set by Intuitive. The EndoWrist instruments include

---

5.    Intuitive Surgical, Inc. Form 10-K for the fiscal year ended December 31, 2020, pp. 4 and 8.

6.    Intuitive Surgical, Inc. Form 10-K for the fiscal year ended December 31, 2020, pp. 5-8.

7.    Intuitive Surgical, Inc. Form 10-K for the fiscal year ended December 31, 2020, pp. 5-6.

8.    Intuitive Surgical, Inc. Form 10-K for the fiscal year ended December 31, 2020, p. 4.

9.    Intuitive Surgical, Inc. Form 10-K for the fiscal year ended December 31, 2020, p. 5.

10.   Intuitive Surgical, Inc. Form 10-K for the fiscal year ended December 31, 2020, p. 7.
      See, for example, "Da Vinci X/Xi Instrument & Accessory Catalog," Intuitive, November 2020.

11.   Intuitive Surgical, Inc. Form 10-K for the fiscal year ended December 31, 2020, p. 7.
      See, for example, "Da Vinci X/Xi Instrument & Accessory Catalog," Intuitive, November 2020.

12.   Intuitive Surgical, Inc. Form 10-K for the fiscal year ended December 31, 2020, p. 7.

---

HIGHLY CONFIDENTIAL INFORMATION - ATTORNEYS' EYES ONLY

a memory chip "usage counter" that tracks the number of times an instrument has been used in surgery. Once the usage counter reaches a specified life limit, the instrument is rendered unusable with the da Vinci robot.[13] EndoWrist instruments have varying usage limits, depending upon the type of instrument. The most common usage limit for EndoWrist instruments is 10 uses.[14] In 2020 Intuitive introduced certain extended use EndoWrist instruments possessing 12 to 18 uses which provide for additional applications beyond the previous 10-use limit for these EndoWrist instruments.[15] Intuitive also sells accessory products and other instruments used in conjunction with da Vinci Surgical Systems such as sterile drapes, vision products, and camera heads.[16]

8.      The Ion Endoluminal System is Intuitive's platform for robotic-assisted diagnostic procedures.[17] It was cleared by the FDA in 2019 for biopsies in the lung.[18] Intuitive also offers Informatics, which includes Intuitive's cloud-based and augmented reality software offerings such as SimNow, Intuitive Cloud, and Iris.[19]

9.      As of December 31, 2020, Intuitive had approximately 8,081 employees across 27 countries.[20] Approximately 14 percent of these employees were involved with research and development, 44 percent were involved with manufacturing and service, and 42 percent were

---

13.   Intuitive Surgical, Inc. Form 10-K for the fiscal year ended December 31, 2020, p. 7.
      Complaint, *Rebotix Repair LLC vs. Intuitive Surgical, Inc.,* Case No. 8:20-cv-02274, Sep. 28, 2020, pp. 14-17.
      Carroll, Tom, "Then and Now, Robot-Assisted Prostate Surgery," Servo Magazine, April 2012, pp. 77-78.

14.   Other usage limits include, for example, 15 uses for certain specialty instruments, 30 uses for training instruments, 50 uses for staplers, and 100 uses for clip appliers. See EndoWrist / Single-Site, Instrument & Accessory Catalog, Intuitive Surgical, September 2015 and Instrument & Accessory Catalog, Da Vinci, January 2019.

15.   Intuitive Surgical, Inc. Form 10-K for the fiscal year ended December 31, 2020, p. 7.

16.   Intuitive Surgical, Inc. Form 10-K for the fiscal year ended December 31, 2020, p. 7.

17.   Intuitive Surgical, Inc. Form 10-K for the fiscal year ended December 31, 2020, pp. 5 and 7.
      "Ion by Intuitive," Intuitive website (https://www.intuitive.com/en-us/products-and-services/ion).

18.   Intuitive Surgical, Inc. Form 10-K for the fiscal year ended December 31, 2020, p. 5.

19.   Intuitive Surgical, Inc. Form 10-K for the fiscal year ended December 31, 2020, p. 6.

20.   Intuitive Surgical, Inc. Form 10-K for the fiscal year ended December 31, 2020, p. 19.

HIGHLY CONFIDENTIAL INFORMATION - ATTORNEYS' EYES ONLY

involved with marketing, sales, and administrative activities.[21] Intuitive has manufacturing facilities in California, North Carolina, Mexico, and Germany.[22] Intuitive offers its products through direct sales organizations and distributors worldwide.[23]

10.     Intuitive shipped 936 da Vinci Surgical Systems in 2020 of which 600 were shipped to the U.S.[24] It shipped 1,119 and 926 da Vinci Surgical Systems in 2019 and 2018, respectively.[25] The geographic distribution of the installed base of da Vinci Surgical Systems as of December 31, 2020, is depicted in the chart below.[26]

**Chart 1: Installed Base of da Vinci Surgical Systems December 31, 2020**



---

21.   Intuitive Surgical, Inc. Form 10-K for the fiscal year ended December 31, 2020, p. 19.

22.   Intuitive Surgical, Inc. Form 10-K for the fiscal year ended December 31, 2020, p. 11.

23.   Complaint, *Rebotix Repair LLC vs. Intuitive Surgical, Inc.,* Case No. 8:20-cv-02274, Sep. 28, 2020, p. 3.
        Intuitive Surgical, Inc. Form 10-K for the fiscal year ended December 31, 2020, p. 10.

24.   Intuitive Surgical, Inc. Form 10-K for the fiscal year ended December 31, 2020, p. 66.

25.   Intuitive Surgical, Inc. Form 10-K for the fiscal year ended December 31, 2020, p. 66.

26.   Intuitive Surgical, Inc. Form 10-K for the fiscal year ended December 31, 2020, p. 10.

HIGHLY CONFIDENTIAL INFORMATION - ATTORNEYS' EYES ONLY

11.     Revenue from Intuitive's business operations amounted to approximately $4.4 billion for its fiscal year ended December 31, 2020.[27] Recurring revenues provided approximately $3.4 billion (77 percent of total revenue) with $2.5 billion (56 percent of total revenue) attributable to instruments and accessories, $724 million (17 percent of total revenue) attributable to services, and $177 million (4 percent of total revenue) attributable to product system leases.[28] The remaining $1.0 billion in revenue (23 percent of total revenue) was generated from product system sales. Intuitive reported total revenue of $4.5 billion and $3.7 billion for its 2019 and 2018 fiscal years, respectively.[29] Intuitive generated operating profits of $1.0 billion (24 percent of revenue), $1.4 billion (31 percent of revenue), and $1.2 billion (32 percent of revenue) during its 2020, 2019, and 2018 fiscal years, respectively.[30] The following table summarizes historical revenue, profit, and income for Intuitive.[31]

---

27.   Intuitive Surgical, Inc. Form 10-K for the fiscal year ended December 31, 2020, p. 66.

28.   Intuitive Surgical, Inc. Form 10-K for the fiscal year ended December 31, 2020, p. 66.

29.   Intuitive Surgical, Inc. Form 10-K for the fiscal year ended December 31, 2020, p. 66.

30.   Intuitive Surgical, Inc. Form 10-K for the fiscal year ended December 31, 2020, p. 65.

31.   Intuitive Surgical, Inc. Form 10-K for the fiscal year ended December 31, 2020, p. 65.
      Intuitive Surgical, Inc. Form 10-K for the fiscal year ended December 31, 2019, p. 55.
      Intuitive Surgical, Inc. Form 10-K for the fiscal year ended December 31, 2018, p. 48.
      Intuitive Surgical, Inc. Form 10-K for the fiscal year ended December 31, 2017, p. 44.

HIGHLY CONFIDENTIAL INFORMATION - ATTORNEYS' EYES ONLY

**Table 1: Intuitive Surgical, Inc. – Historical Financial Summary**

| | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 |
|---|---|---|---|---|---|---|
| | | | (Millions of Dollars) | | | |
| Revenue | $ 2,384.4 | $ 2,706.5 | $3,138.2 | $3,724.2 | $4,478.5 | $4,358.4 |
| Gross Profit | 1,577.9 | 1,892.9 | 2,202.0 | 2,604.1 | 3,110.2 | 2,861.2 |
| *Gross Margin* | *66%* | *70%* | *70%* | *70%* | *69%* | *66%* |
| Income from Operations | 740.0 | 949.7 | 1,062.9 | 1,199.4 | 1,374.5 | 1,049.8 |
| *Operating Margin* | *31%* | *35%* | *34%* | *32%* | *31%* | *24%* |
| Net Income | 588.8 | 738.3 | 670.9 | 1,125.0 | 1381.8 | 1,066.8 |
| *Net Margin* | *25%* | *27%* | *21%* | *30%* | *31%* | *24%* |

12.     Intuitive reports the financial results of its operations for two geographic regions: within the U.S. and outside the U.S.[32] U.S. sales accounted for approximately 71 percent, 70 percent, and 68 percent of total revenue for 2018, 2019, and 2020, respectively.[33]

B.      **Rebotix Repair LLC**

13.     Rebotix is a medical device repair company headquartered in St. Petersburg, Florida.[34] Its business involves the repair of EndoWrist instruments used in da Vinci robotic surgeries.[35] The Rebotix repair service allows hospitals and other medical service providers with da Vinci Surgical Systems to maintain and re-use EndoWrist instruments as is routinely done for other similar surgical instruments.[36]

---

32.   Intuitive Surgical, Inc. Form 10-K for the fiscal year ended December 31, 2020, p. 66.

33.   Intuitive Surgical, Inc. Form 10-K for the fiscal year ended December 31, 2020, p. 66.

34.   Rebotix Repair website (https://rebotixrepair.com/).
      Complaint, *Rebotix Repair LLC vs. Intuitive Surgical, Inc.,* Case No. 8:20-cv-02274, Sep. 28, 2020, pp. 1-3.

35.   Rebotix Repair website (https://rebotixrepair.com/).
      Complaint, *Rebotix Repair LLC vs. Intuitive Surgical, Inc.,* Case No. 8:20-cv-02274, Sep. 28, 2020, pp. 1-3.

36.   Rebotix Repair website (https://rebotixrepair.com/).
      Complaint, *Rebotix Repair LLC vs. Intuitive Surgical, Inc.,* Case No. 8:20-cv-02274, Sep. 28, 2020, pp. 1-3.

HIGHLY CONFIDENTIAL INFORMATION - ATTORNEYS' EYES ONLY

14.     It is my understanding that the repair service provided by Rebotix was initially envisioned in 2011 by employees of Benjamin Biomedical, a biomedical repair company under the same ownership as Rebotix.[37] Rebotix LLC was formed in 2012 or 2013 to develop the repair service and separate it from the business of Benjamin Biomedical.[38] Around 2016, the operations of Rebotix LLC ceased and Rebotix Panama was established in Panama to further develop the Rebotix repair business. Rebotix Panama was the first entity to offer the Rebotix repair service; it tested the business model by servicing customers outside the U.S.[39] Following the U.S. Supreme Court's ruling in *Lexmark*, the Rebotix repair service business was moved to the U.S. and Rebotix (the plaintiff) was incorporated in 2018 to conduct that business.[40]

15.     I understand that Rebotix LLC developed a work-around to the EndoWrist "usage counter" that tracks and limits the number of times an EndoWrist instrument can be used.[41] It is my understanding that the research and development process for this work-around, referred to as the Interceptor process, took approximately three and half years and cost about $5 million.[42] Patent protection was sought for inventions related to the Interceptor technology, and two U.S. patents were issued to F21, LLC ("F21"). The United States Patent and Trademark Office ("USPTO") issued U.S. Patent No. 9,247,996 on February 2, 2016, for an invention entitled

---

37.   Deposition of Glenn Papit (Rebotix), June 2, 2021, p. 36.
      Deposition of David Mixner (Rebotix), June 10, 2021, pp. 21 and 47-48.
38.   Deposition of Glenn Papit (Rebotix), June 2, 2021, pp. 36-44, 59-60, and 66-67.
      Deposition of David Mixner (Rebotix), June 10, 2021, pp. 47-49.
39.   Deposition of Glenn Papit (Rebotix), June 2, 2021, pp. 49-54.
      Deposition of David Mixner (Rebotix), June 10, 2021, p. 112.
40.   Deposition of Glenn Papit (Rebotix), June 2, 2021, pp. 35 and 51.
      Conversation with Glenn Papit, Greg Fiegel, and Chris Gibson (Rebotix), July 23, 2021.
41.   Deposition of Glenn Papit (Rebotix), June 2, 2021, pp. 59-60 and 66-67.
42.   Conversation with Glenn Papit, Greg Fiegel, and Chris Gibson (Rebotix), July 23, 2021.
      Deposition of Glenn Papit (Rebotix), June 2, 2021, p. 101.

---

HIGHLY CONFIDENTIAL INFORMATION - ATTORNEYS' EYES ONLY

"System, Method, and Apparatus for Refurbishment of Robotic Surgical Arms."[43] The USPTO issued U.S. Patent No. 9,527,208 on December 27, 2016, for an invention entitled "System, Method, and Apparatus for Refurbishment of Robotically Controlled Devices."[44] I understand that both F21 and Rebotix are owned by the same person.[45] F21 granted Rebotix an exclusive license to U.S. Patent Nos. 9,247,996 and 9,527,208 on January 16, 2019.[46]

16.     Rebotix provided its first repair service within the U.S. in March 2019.[47] It is my understanding that Rebotix priced its repair service at a 40 to 50 percent discount relative to the price of new EndoWrist instruments.[48] Rebotix has sold its EndoWrist repair services directly to hospitals and through third party distributors. Distributor customers include, for example, Adler Instrument Company, BPI Medical Inc., and Surgical Instrument Service Company, Inc. Hospital customers include, for example, Conway Regional Medical Center, Jackson-Madison County Hospital, and Thomas Memorial Hospital. See Exhibits 3 and 4 for additional details concerning the pricing of Rebotix's EndoWrist repair service and the customers it has served.

---

43.   U.S. Patent No. 9,247,996.

44.   U.S. Patent No. 9,527,208.

45.   Deposition of Glenn Papit (Rebotix), June 2, 2021, pp. 71-72 and 133-134.
      Deposition of David Mixner (Rebotix), June 10, 2021, pp. 135-137.

46.   Rebotix171110-113.

47.   Deposition of Glenn Papit (Rebotix), June 2, 2021, pp. 84-86.
      REBOTIX175326.

48.   Deposition of Glenn Papit (Rebotix), June 2, 2021, pp. 179-180.
      Conversation with Glenn Papit, Greg Fiegel, and Chris Gibson (Rebotix), July 23, 2021.
      I understand from Bob Overmars, CEO of BPI Medical, that BPI Medical also aims to price its instrument repair services at about 50 percent of the price of a new instrument. This understanding is from a conversation with Mr. Overmars on July 16, 2021.

HIGHLY CONFIDENTIAL INFORMATION - ATTORNEYS' EYES ONLY

17.    Actual and prospective customers of Rebotix's EndoWrist repair service have expressed significant interest in the service.[49] However, I understand that Intuitive has engaged in conduct designed to prevent repairs of EndoWrist instruments including using standard sales and services agreements for da Vinci Surgical Systems that expressly require customers to adhere to the maximum number of uses requirements for EndoWrist instruments and prohibit customers from performing repairs on EndoWrist instruments.[50] I further understand that Intuitive has routinely sent cease and desist letters to customers who elect to repair EndoWrist instruments and has threatened to deny customers basic servicing of da Vinci Surgical Systems when they elect to repair their EndoWrist instruments.[51] Rebotix alleges that this conduct eradicated Rebotix's EndoWrist repair business.[52]

18.    Revenue from Rebotix's business operations amounted to approximately $485,000 for its fiscal year ended December 31, 2019, and $59,000 for its fiscal year ended December 31, 2020.[53] Rebotix generated net income of approximately $22,000 in 2019 and net losses of approximately $15,000 in 2020.[54] See Exhibit 5 for additional details.

---

49.   See, for example, Intuitive-00103402-405 at 404; Deposition of Ed Harrich, May 24, 2021, pp. 31-32, 34-35, 61, and 63-65; Deposition of Stacey Donovan, May 27, 2021, pp. 50-55; and Deposition of Katie Scoville, May 26, 2021, pp. 32 and 34.

50.   Complaint, *Rebotix Repair LLC vs. Intuitive Surgical, Inc.,* Case No. 8:20-cv-02274, Sep. 28, 2020, p. 2.

51.   Complaint, *Rebotix Repair LLC vs. Intuitive Surgical, Inc.,* Case No. 8:20-cv-02274, Sep. 28, 2020, p. 2.

52.   Complaint, *Rebotix Repair LLC vs. Intuitive Surgical, Inc.,* Case No. 8:20-cv-02274, Sep. 28, 2020, p. 2.
      See, for example, Deposition of Ed Harrich, May 24, 2021, pp. 31-32, 34-35, 61, and 63-65; Deposition of Stacey Donovan, May 27, 2021, pp. 50-55.

53.   REBOTIX175080.

54.   REBOTIX175080.

---

Expert Report of Robert Mills                                                                              10

HIGHLY CONFIDENTIAL INFORMATION - ATTORNEYS' EYES ONLY

### C.     Industry – Robotic Surgery

19.     I understand that robotic surgery involves the use of machines guided by doctors to perform surgical procedures.[55] Robotic surgery allows for many advancements such as eliminating unwanted motion, improved surgical dexterity, and remote surgery.[56]

20.     The first robot-assisted surgical procedure occurred in 1985. The PUMA 560 was used in a neurosurgical biopsy to insert a needle into the brain, removing the possibility of error attributed to "hand tremors."[57] Subsequent robots similarly focused on precision with the PROBOT in 1988 used for repetitive cutting motions and the ROBODOC in 1992 used to prepare a precise cavity in the femur.[58]

21.     Laparoscopic surgery became a common feature of modern medicine in the 1980s.[59] Laparoscopic surgery involves the use of thin, lighted, optical instruments to examine

---

55.   Moore, Eric J., "Robotic Surgery," Britannica (https://www.britannica.com/science/robotic-surgery/Robotic-procedures).

"Robotic Surgery," Mayo Clinic (https://www.mayoclinic.org/tests-procedures/robotic-surgery/about/pac-20394974).

56.   Moore, Eric J., "Robotic Surgery," Britannica (https://www.britannica.com/science/robotic-surgery/Robotic-procedures).

"Robotic Surgery," Mayo Clinic (https://www.mayoclinic.org/tests-procedures/robotic-surgery/about/pac-20394974).

Shah, Jay et al., "The History of Robotics in Surgical Specialties," *AM J Robot Surgical,* June 2014, p. 1.

57.   Moore, Eric J., "Robotic Surgery," Britannica (https://www.britannica.com/science/robotic-surgery/Robotic-procedures).

"History and the Future of Robotic Surgery," Robotic Oncology (https://www.roboticoncology.com/history-of-robotic-surgery/).

Shah, Jay et al., "The History of Robotics in Surgical Specialties," *AM J Robot Surgical,* June 2014, p. 1.

58.   Moore, Eric J., "Robotic Surgery," Britannica (https://www.britannica.com/science/robotic-surgery/Robotic-procedures).

59.   Moore, Eric J., "Robotic Surgery," Britannica (https://www.britannica.com/science/robotic-surgery/Robotic-procedures).

"A Quick History of Robotic Surgery," UMPC, February 14, 2016 (https://share.upmc.com/2016/02/robotic-surgery-history-mm12/).

---

HIGHLY CONFIDENTIAL INFORMATION - ATTORNEYS' EYES ONLY

inside the body and allow for surgery to be performed through small incisions.[60] I understand that this "minimally invasive" type of surgery relies upon small instruments and incisions to provide decreased patient recovery times and hospital stays.[61] I further understand that robotic assistance aligns with the minimally invasive approach, providing the ability for greater precision and more stable movements within a small area.[62] Three machines were originally designed to aid in minimally invasive procedures: the Automated Endoscopic System for Optimal Positioning ("AESOP"), Zeus Robotical Surgical Systems ("Zeus") developed by Computer Motion, Inc., and da Vinci Surgical System created by Intuitive.[63]

      22.      AESOP was a robotic arm equipped with an endoscope and controlled by foot pedals (or voice in later generations) that eliminated the need for an assistant to hold the endoscope and provided greater stability.[64] The Zeus and da Vinci Surgical Systems introduced robotic arms with surgical instruments, providing the dexterity necessary for surgery while allowing for a smaller operating area.[65] Intuitive subsequently acquired Computer Motion and

---

60.  Moore, Eric J., "Robotic Surgery," Britannica (https://www.britannica.com/science/robotic-surgery/Robotic-procedures).

61.  Moore, Eric J., "Robotic Surgery," Britannica (https://www.britannica.com/science/robotic-surgery/Robotic-procedures).

     Rubin, Andrew, "The History of Robotic Surgery," Health Beat, June 29, 2017 (https://www.flushinghospital.org/newsletter/the-history-of-robotic-surgery/).

62.  "A Quick History of Robotic Surgery," UMPC, February 14, 2016 (https://share.upmc.com/2016/02/robotic-surgery-history-mm12/).

     "History and the Future of Robotic Surgery," Robotic Oncology (https://www.roboticoncology.com/history-of-robotic-surgery/).

     Shah, Jay et al., "The History of Robotics in Surgical Specialties," *AM J Robot Surgical,* June 2014, pp. 1-2.

63.  Moore, Eric J., "Robotic Surgery," Britannica (https://www.britannica.com/science/robotic-surgery/Robotic-procedures).

64.  Gioia, Andrew Luiz et. al, "The History of Robotic Surgery and Its Evolution: When Illusion Becomes Reality," *Brazilian College of Surgeons,* January 13, 2021, p. 2.

     Shah, Jay et al., "The History of Robotics in Surgical Specialties," *AM J Robot Surgical,* June 2014, p. 2.

65.  Rubin, Andrew, "The History of Robotic Surgery," Health Beat, June 29, 2017 (https://www.flushinghospital.org/newsletter/the-history-of-robotic-surgery/).

---

HIGHLY CONFIDENTIAL INFORMATION - ATTORNEYS' EYES ONLY

Zeus was discontinued, leading the da Vinci Surgical System to become the most widely used robotic surgical system worldwide.[66]

23.    As of December 31, 2020, approximately 8.5 million procedures had been performed worldwide with da Vinci Surgical Systems, of which 1.2 million were performed in 2020, 1.2 million in 2019, and 1.0 million in 2018.[67] The number of surgeries performed using da Vinci Surgical Systems from 2015 through 2020 are summarized in the chart below.

---

Gioia, Andrew Luiz et. al, "The History of Robotic Surgery and Its Evolution: When Illusion Becomes Reality," *Brazilian College of Surgeons,* January 13, 2021, pp. 2-4.

66.   Moore, Eric J., "Robotic Surgery," Britannica (https://www.britannica.com/science/robotic-surgery/Robotic-procedures).

Gioia, Andrew Luiz et. al, "The History of Robotic Surgery and Its Evolution: When Illusion Becomes Reality," *Brazilian College of Surgeons,* January 13, 2021, pp. 1 and 4.

Shah, Jay et al., "The History of Robotics in Surgical Specialties," *AM J Robot Surgical,* June 2014, p. 2.

67.   "About Intuitive," Intuitive website (https://www.intuitive.com/en-us/about-us/company).

Intuitive Surgical, Inc. Form 10-K for the fiscal year ended December 31, 2020, p. 60.

Intuitive Surgical, Inc. Form 10-K for the fiscal year ended December 31, 2019, p. 51.

Intuitive Surgical, Inc. Form 10-K for the fiscal year ended December 31, 2018, p. 44.

Intuitive Surgical, Inc. Form 10-K for the fiscal year ended December 31, 2017, p. 41.

HIGHLY CONFIDENTIAL INFORMATION - ATTORNEYS' EYES ONLY



**Chart 2: Surgeries Performed with da Vinci Surgical Systems 2015 Through 2020**

24.     Today, robotic surgical systems are used for procedures in a wide range of fields including otolaryngology, neurology, gynecology, cardiothoracic, gastroenterology, urology, orthopedics, and microsurgery. Its applications are expected to expand as technological advancements are incorporated into the machines. Image guidance such as magnetic resonance imaging and navigation systems are enabling surgery in areas where visualization is difficult.[68] The miniaturization of cameras and robotic systems is leading to deep-tissue procedures through body orifices and tactile feedback technology is expected to further increase precision and decrease stress on patients.[69]

---

68.   Moore, Eric J., "Robotic Surgery," Britannica (https://www.britannica.com/science/robotic-surgery/Robotic-procedures).

69.   Moore, Eric J., "Robotic Surgery," Britannica (https://www.britannica.com/science/robotic-surgery/Robotic-procedures).

      Shah, Jay et al., "The History of Robotics in Surgical Specialties," *AM J Robot Surgical,* June 2014, pp. 10-11.

HIGHLY CONFIDENTIAL INFORMATION - ATTORNEYS' EYES ONLY

25.     Currently, I understand that the da Vinci Surgical System, Senhance Surgical System ("Senhance") by TransEnterix, and Flex by Medrobotics are the only robotic systems approved by the FDA in the U.S. for minimally invasive soft tissue procedures.[70] Senhance is approved for general laparoscopic surgery and gynecology laparoscopic surgery.[71] Flex is approved for transoral and colorectal surgeries.[72] The da Vinci Surgical System has approval for the aforementioned types of procedures as well as urological, thoracic, and cardiac procedures.[73] The approximate installed bases of da Vinci, Senhance, and Flex systems in the U.S. are summarized in the table below.[74]

**Table 2: Minimally Invasive Robotic Surgery Systems Installed Base in the U.S.**

| System | 2019 | 2020 | 1Q 2021 |
|---|---|---|---|
| Da Vinci Surgical System | 3,531 | 3,720 | 3,790 |
| Senhance | ~ 15 | ~ 15 | ~ 15 |
| Flex | ~ 7-10 | ~ 7-10 | ~ 7-10 |

### D.     <u>Industry – Surgical Instruments</u>

26.     Surgical instruments can broadly be categorized into single-use devices ("SUDs" or "disposable devices") and reusable or reposable instruments. Disposable devices are

---

70.   Deposition of Myriam Curet MD, May 7, 2021, pp. 48-54.
      Deposition of Glenn Vavoso, May 14, 2021, pp. 85-86 and 98-99.
71.   Deposition of Glenn Vavoso, May 14, 2021, pp. 87-88, 98, and 100.
72.   Deposition of Glenn Vavoso, May 14, 2021, p. 99.
73.   Deposition of Glenn Vavoso, May 14, 2021, pp. 20, and 100-105.
74.   Deposition of Glenn Vavoso, May 14, 2021, pp. 113-120.
      Intuitive Surgical, Inc. Form 10-K for the fiscal year ended December 31, 2020, p. 10.
      Intuitive Surgical, Inc. Form 10-K for the fiscal year ended December 31, 2019, p. 10.
      Intuitive-00702284.

HIGHLY CONFIDENTIAL INFORMATION - ATTORNEYS' EYES ONLY

intended for use on one patient during a single procedure.[75] Reusable devices are those that can be reprocessed after use (i.e., cleaned and disinfected or sterilized) and reused for multiple patients and/or procedures.[76] Typical reusable devices include forceps, clamps, graspers, and scissors.[77]

27.     Robotic surgical instruments are disposable and/or reusable instruments intended for use with a robotic surgical system. EndoWrist instruments are reusable surgical instruments designed for use with the da Vinci Surgical System.

28.     When reusable instruments are no longer usable they can be disposed of or remanufactured, refurbished, and/or repaired. I understand that the FDA defines the latter activities as follows:

> (1) Remanufacture: Process, condition, renovate, repackage, restore, or any other act done to a finished device that significantly changes the finished device's performance or safety specifications, or intended use.

> (2) Recondition/Refurbish/Rebuild: Restores a medical device to the OEM's original specifications or to be "like new." The device may be brought to current specifications if the change(s) made to the device do not significantly change the finished device's performance or safety specifications, or intended use. These activities include repair of components, installation of OEM provided updates and upgrades, and replacement of worn parts.

> (3) Repair: A type of servicing that returns a component to original specifications, including replacing non-working components or

---

75. "Oral Health - Single-Use (Disposable) Devices," CDC website (https://www.cdc.gov/oralhealth/infectioncontrol/faqs/single-use-devices.html).

76. "Reprocessing of Reusable Medical Devices?" U.S. Food and Drug Administration website (https://www.fda.gov/medical-devices/products-and-medical-procedures/reprocessing-reusable-medical-devices).

   "What are Reusable Medical Devices?" U.S. Food and Drug Administration website (https://www.fda.gov/medical-devices/reprocessing-reusable-medical-devices/what-are-reusable-medical-devices).

77. "What are Reusable Medical Devices?" U.S. Food and Drug Administration website (https://www.fda.gov/medical-devices/reprocessing-reusable-medical-devices/what-are-reusable-medical-devices).

HIGHLY CONFIDENTIAL INFORMATION - ATTORNEYS' EYES ONLY

> parts outside of routine or periodic upkeep for the current owner
> of the device.[78]

It is my understanding that the service provided by Rebotix is categorized as a repair as it does not significantly change the finished device's performance or safety specifications and returns the device to the current owner.[79]

## III.   DAMAGES FOR ANTICOMPETITIVE CONDUCT

### A.   Antitrust Framework for Analysis

29.   The primary objective of antitrust laws is to promote competition by prohibiting actions that restrain or are likely to restrain competition.[80]

30.   Intuitive is alleged to have restrained competition through actions that include tying, exclusive dealing, monopolization, and attempted monopolization.[81] Specifically, it is my understanding that Intuitive requires its customers to enter into a standard Sales, License, and Service Agreement as a condition of purchase for the da Vinci Surgical System.[82] This agreement includes contractual restrictions which prohibit customers from permitting any third party to modify, disassemble, alter, or misuse the instruments, thereby prohibiting customers from seeking Rebotix to perform repairs.[83] The agreement also includes contractual restrictions which

---

78. "Remanufacturing of Medical Devices: Draft Guidance for Industry and Food and Drug Administration Staff," U.S. Food and Drug Administration, June 24, 2021.

79. Deposition of David Mixner (Rebotix), June 10, 2021, pp. 130-131.
    Deposition of Glenn Papit (Rebotix), June 2, 2021, pp. 223-227.
    Conversation with Glenn Papit, Greg Fiegel, and Chris Gibson (Rebotix), July 23, 2021.
    Expert Report of Dr. Joshua Sharlin, July 26, 2021, ¶ 1.

80. See, for example, Dennis Carlton and Jeffrey Perloff, *Modern Industrial Organization*, 2005, pp. 631-637.

81. Complaint, *Rebotix Repair LLC vs. Intuitive Surgical, Inc.*, Case No. 8:20-cv-02274, September 28, 2020.

82. Expert Report of Dr. Russell Lamb, July 26, 2021, ¶¶ 110-111.
    Complaint, *Rebotix Repair LLC vs. Intuitive Surgical, Inc.*, Case No. 8:20-cv-02274, September 28, 2020.

83. Expert Report of Dr. Russell Lamb, July 26, 2021, ¶¶ 110-111.
    Complaint, *Rebotix Repair LLC vs. Intuitive Surgical, Inc.*, Case No. 8:20-cv-02274, September 28, 2020.

---

HIGHLY CONFIDENTIAL INFORMATION - ATTORNEYS' EYES ONLY

require that customers adhere to the usage limits specified for each instrument by disposing of EndoWrist instruments whose usage counters have expired and buying new EndoWrist instruments from Intuitive, similarly prohibiting customers from seeking Rebotix to perform repairs.[84] It is my understanding that Intuitive enforces the terms of this agreement and threatens to withhold contractual maintenance necessary for continued usage of da Vinci Surgical Systems from those that utilize repair services.[85] As a result of this conduct, Rebotix has lost customers and profits as well as the ability to retain future customers and profits.[86]

31.    In assessing conduct from an antitrust standpoint, it often is useful to define *relevant markets*, the purpose of which is to determine the arena within which competition occurs or, conversely, within which market power is exercised. Relevant markets are commonly defined along two dimensions: a group of products or services (often called the *product market*) and a geographic area (often called the *geographic market*).[87] I am aware that Dr. Lamb has submitted a report defining the markets relevant to this matter. For purposes of my analysis, I have been instructed that the relevant product markets are the market for minimally invasive soft tissue surgical robots and the market for replacements and repairs of EndoWrist instruments. I have been instructed that the relevant geographic market is the U.S. I understand that Rebotix and Intuitive have competed in the U.S. market for replacements and repairs of EndoWrist instruments. Although I understand that Rebotix's ability to compete in this market has been significantly

---

84.   Expert Report of Dr. Russell Lamb, July 26, 2021, ¶ 111.

      Complaint, *Rebotix Repair LLC vs. Intuitive Surgical, Inc.*, Case No. 8:20-cv-02274, September 28, 2020.

85.   Expert Report of Dr. Russell Lamb, July 26, 2021, ¶¶ 116-123.

      Complaint, *Rebotix Repair LLC vs. Intuitive Surgical, Inc.*, Case No. 8:20-cv-02274, September 28, 2020.

86.   Complaint, *Rebotix Repair LLC vs. Intuitive Surgical, Inc.*, Case No. 8:20-cv-02274, September 28, 2020.

87.   U.S. Dept. of Justice and the Federal Trade Commission, *Horizontal Merger Guidelines*, Issued August 19, 2010, pp. 8-15.

HIGHLY CONFIDENTIAL INFORMATION - ATTORNEYS' EYES ONLY

hampered by the anticompetitive conduct of Intuitive, Rebotix intended to compete in this market and would have been free to do so but for that anticompetitive conduct.

### B.     Damages Calculations

32.     Given the nature of the claims at issue in this matter, my understanding of the remedies available, my review of the data produced by the parties, and my understanding of the relevant markets, I have determined that economic damages experienced by Rebotix can be estimated as the repair revenues that Rebotix lost because of the anticompetitive conduct less the costs that Rebotix avoided due to that conduct. In the sections that follow, I discuss Rebotix's lost repair revenues, avoided costs, and lost profits resulting from Intuitive's anticompetitive conduct.

#### i.     *Rebotix Lost Repair Revenues*

33.     As shown at Exhibit 6, I have identified Intuitive's U.S. sales of EndoWrist instrument types repairable by Rebotix using instrument and accessory sales data provided by Intuitive.[88] It is my understanding that the data produced by Intuitive were collected during the ordinary course of Intuitive's business and that they include worldwide sales for instruments and accessories from January 2012 through March 2021.[89] U.S. sales of instrument types repairable by Rebotix were tabulated using the following steps:

1.  Products serviced by Rebotix were identified by product number using a price sheet provided by Rebotix.[90]
2.  The da Vinci Surgical System(s) associated with each EndoWrist instrument was identified using product mapping

---

88.   Intuitive-00595406-428, Intuitive-00595434-437, and Intuitive-00695231-234.

89.   Intuitive Surgical, Inc. Responses to Rebotix Repair, LLC's Data Questions.

90.   REBOTIX162208-212 at 212.

It is my understanding the price sheet depicts Rebotix pricing for repairs in the U.S. from 2019 through 2021. I also understand that the first three digits of a product number identify the system with which an instrument is associated, and the next three digits identify the instrument product type. I further understand that Rebotix can repair any product type identified in the Rebotix price sheet.

Conversation with Glenn Papit, Greg Fiegel, and Chris Gibson (Rebotix), July 23, 2021.

---

HIGHLY CONFIDENTIAL INFORMATION - ATTORNEYS' EYES ONLY

data provided by Intuitive.[91] At this stage of the analysis instruments used with da Vinci S/Si/X/Xi were included.

3. U.S. sales were identified using the data field "Comp Code".[92]

4. Net revenues were identified using the data field "Net Sales."[93]

5. Sales quantities were identified using the data field "Sales Qty."[94]

6. Sales with the label "Use" in the data field "Unit" were excluded as were sales where the da Vinci Surgical System is either not identified or associated with a system other than da Vinci S/Si/X/Xi.

These EndoWrist instrument sales are summarized by product type, da Vinci Surgical System, and year at Exhibit 6. I have calculated the average selling price realized by Intuitive for instrument types that are repairable by Rebotix. The annual average selling price realized by Intuitive for these EndoWrist instruments weighted by sales ranged from $2,414 per instrument to $2,672 per instrument from 2012 through 1Q 2021. See Exhibit 7 for further details.

34.     I also have calculated U.S. instrument sales for additional EndoWrist instruments that I understand Rebotix would have been capable of repairing with minimal additional development effort aside from efforts necessary to develop an Interceptor process for the da Vinci X/Xi.[95] Intuitive's U.S. sales of these additional EndoWrist instruments were

---

91.  Intuitive-00701322.

    Intuitive Surgical, Inc. Responses to Rebotix Repair, LLC's Data Questions.

92.  It is my understanding that U.S. sales between 2013 and 2021 are identified where the "Comp Code" field equals "2000." For 2012, U.S. sales are identified where the "Comp Code" field equals "3000" and the "Currency" field equals "USD." *See* Intuitive Surgical, Inc. Responses to Rebotix Repair, LLC's Data Questions.

93.  Intuitive Surgical, Inc. Responses to Rebotix Repair, LLC's Data Questions.

94.  Intuitive Surgical, Inc. Responses to Rebotix Repair, LLC's Data Questions.

    Quantity sold is adjusted for products with label "BOX" in data field "Unit" based on box quantities specified in product mapping data provided by Intuitive. *See* Intuitive Surgical, Inc. Responses to Rebotix Repair, LLC's Data Questions.

95.  Conversation with Glenn Papit, Greg Fiegel, and Chris Gibson (Rebotix), July 23, 2021.

    Expert Report of Kurt Humphrey, July 26, 2021.

HIGHLY CONFIDENTIAL INFORMATION - ATTORNEYS' EYES ONLY

calculated using the same general approach described above and they are summarized at Exhibit 8.

35.     As shown at Exhibit 9, I have projected Intuitive's U.S. sales of instrument types that are repairable by Rebotix through 2027.[96] In preparing this forecast, I excluded instrument types that I understand Rebotix could repair with only minimal additional development work (i.e., those shown in Exhibit 8), which means this projection likely understates the sales that could have been addressable by Rebotix's repair service but for the anticompetitive conduct of Intuitive.[97] I utilized Intuitive's forecasted annual growth rates for da Vinci surgical procedures in the United States to project U.S. instrument sales.[98] More specifically, instrument sales were increased at the rate of growth Intuitive forecasted for da Vinci Surgical System procedures.

36.     Total projected U.S. sales of instrument types that are repairable by Rebotix were allocated to da Vinci Surgical Systems using the following approach. First, I recognize that a next-generation da Vinci Surgical System (e.g., da Vinci Xi 2.0/R) could be introduced as early as the beginning of 2022.[99] Consequently, I began to allocate sales of EndoWrist instruments to this next-generation system at the start of 2022. EndoWrist instrument sales were allocated to this next-generation system using the historical annual shares of EndoWrist instrument sales that the da Vinci X/Xi captured when it was introduced. Second, historical annual shares of da Vinci S/Si

---

96. Intuitive has provided long-range models that forecast system installed base, surgeries, and other data through 2027. See, for example, Intuitive-00559343-456 at 452 and Intuitive-00701321. These data indicate Intuitive planned to release the da Vinci Xi 2.0/R in 2022. But no additional new 8MM instrument systems were planned between 2023 and 2027. I forecast instrument sales and calculate lost revenues, avoided costs, and lost profits from 2019 through 2027 (or 2025 in the event that Rebotix would only have serviced EndoWrist instruments used with da Vinci S/Si systems) since this period is not complicated by new system releases other than the da Vinci Xi 2.0/R.

97. In addition to the repairable instruments identified in Exhibit 8, it is my understanding that Rebotix already developed the technology necessary to repair 6MM EndoWrist instruments. However, these instruments also have been excluded from my forecast.

98. Intuitive-00701321.

99. Intuitive-00559343-456 at 452.

HIGHLY CONFIDENTIAL INFORMATION - ATTORNEYS' EYES ONLY

EndoWrist instrument types that are repairable by Rebotix fell by 47 percent from 2019 to 2020 (given that the da Vinci X/Xi captured a greater share of EndoWrist instrument sales). I allocate projected EndoWrist instrument sales to da Vinci S/Si by applying this rate of decline each year in the projection period. Finally, the projected EndoWrist instrument sales that remain after allocating sales to da Vinci S/Si and the next-generation system are allocated to da Vinci X/Xi. Total actual and projected sales of EndoWrist instruments of types repairable by Rebotix for 2019 through 2027 are summarized in the table below. I have included only those instruments shown below for da Vinci S/Si and da Vinci X/Xi in my damages calculations.

### Table 3: Actual and Projected Instrument Sales 2019 Through 2027

| System | Instrument Sales |
|---|---|
| da Vinci S/Si | 239,965 |
| da Vinci X/Xi | 3,245,328 |
| Next-Generation System | 1,622,154 |
| Total | 5,107,447 |

37.     It is my understanding that Rebotix began to repair EndoWrist instruments for da Vinci S/Si systems on March 6, 2019.[100] Accordingly, I have apportioned Intuitive's actual sales of da Vinci S/Si EndoWrist instrument types repairable by Rebotix in 2019 to exclude estimated sales prior to March 6, 2019. This provides EndoWrist instrument sales for da Vinci S/Si that would have been addressable by Rebotix but for the anticompetitive conduct.

---

100.   REBOTIX175326.

        Deposition of Glenn Papit (Rebotix), June 2, 2021, pp. 84-85.

HIGHLY CONFIDENTIAL INFORMATION - ATTORNEYS' EYES ONLY

38.    It is my understanding that Rebotix determined that it could develop an Interceptor process for da Vinci X/Xi systems but refrained from doing so due to the anticompetitive conduct of Intuitive.[101] I have been asked to calculate lost revenues under a scenario in which Rebotix would have successfully developed an Interceptor process enabling it to repair EndoWrist instruments for this system but for the anticompetitive conduct. ████████████

████████████████████████████████████████████

████████████████████████████████████████████

Thus, I have excluded sales of EndoWrist instruments for da Vinci X/Xi systems prior to mid-2020 in calculating EndoWrist instrument sales for da Vinci X/Xi systems that would have been addressable by Rebotix. I also have been asked to calculate lost revenues under a scenario in which Rebotix would not develop an Interceptor process for da Vinci X/Xi systems. There are no Rebotix addressable EndoWrist instrument sales for da Vinci X/Xi systems under this scenario.

39.    As discussed, I understand that a next-generation da Vinci Surgical System could be introduced as early as the beginning of 2022. As this system and its associated instruments have not yet been released, I have not considered whether Rebotix could develop an Interceptor process enabling it to repair instruments for this next-generation system but for the anticompetitive conduct. Thus, I have not calculated lost revenues associated with such repairs. That is, I have conservatively assumed that Rebotix will not lose revenues or profits from lost instrument repairs for the next-generation system.

---

101.  Conversation with Glenn Papit, Greg Fiegel, and Chris Gibson (Rebotix), July 23, 2021.
      Expert Report of Mr. Kurt Humphrey, July 26, 2021.
102.  Conversation with Glenn Papit, Greg Fiegel, and Chris Gibson (Rebotix), July 23, 2021.

HIGHLY CONFIDENTIAL INFORMATION - ATTORNEYS' EYES ONLY

40.      It is my understanding that third-party repair companies such as Rebotix offer customers a means to significantly lower expenses and improve profitability.[103] However, due to anticompetitive conduct by Intuitive, customers have no choice but to pay higher prices for replacement EndoWrist instruments from Intuitive.[104] Additionally, I understand that there is demand for a lower-cost solution and, absent the anticompetitive conduct of Intuitive, customers would have paid lower prices to repair their EndoWrist instruments.[105]

41.      Moreover, Rebotix is uniquely positioned to fulfill this demand.  It is my understanding that Rebotix is the only company with a demonstrated means of repairing EndoWrist instruments with Intuitive's usage counters.[106] Additionally, as discussed above, I understand that Rebotix has received patent protection regarding its work-around for Intuitive's usage counter, which provides Rebotix the ability to exclude from the market unlicensed third parties who may seek to enter the market for EndoWrist replacement and repair with the same or substantially equivalent technology. I understand that no other entity is currently licensed under Rebotix's patents in the United States.[107]

---

103.  Expert Report of Dr. Russell Lamb, July 26, 2021, ¶¶ 133-147.

104.  Expert Report of Dr. Russell Lamb, July 26, 2021, ¶¶ 133-147.

105.  Expert Report of Dr. Russell Lamb, July 26, 2021, ¶¶ 133-147.

   Intuitive-00103402-405 at 404.

   Deposition of Ed Harrich, May 24, 2021, pp. 31-32, 34-35, 61, and 63-65.

   Deposition of Stacey Donovan, May 27, 2021, pp. 50-55.

   Deposition of Katie Scoville, May 26, 2021, pp. 32 and 34.

106.  Deposition of Ed Harrich, May 24, 2021, p. 36.

   Deposition of Stacey Donovan, May 27, 2021, pp. 31-32.

   Conversation with Glenn Papit, Greg Fiegel, and Chris Gibson (Rebotix), July 23, 2021.

107.  It is my understanding that Rebotix provided a license to Restore Robotics for a period of time until the agreement was terminated in mid-2019. Additionally, I understand the agreement was terminated due to Restore Robotics inability to produce customer sales and that Rebotix also would have terminated this relationship but for the anticompetitive conduct by Intuitive.

   Deposition of David Mixner (Rebotix), June 10, 2021, pp. 120-121 and 135-137.

---

HIGHLY CONFIDENTIAL INFORMATION - ATTORNEYS' EYES ONLY

42.     To estimate the share of Intuitive's EndoWrist instrument sales that would have been captured as repairs by Rebotix rather than new sales by Intuitive (i.e., the Rebotix penetration rate) but for the anticompetitive conduct, I looked to benchmark penetration rates found in documents produced by Intuitive, documents produced by Stryker Sustainability Solutions Inc ("Stryker"), and an analyst report obtained from Deutsche Bank. Furthermore, because of Rebotix's patent protection and its resulting ability to exclude third-party competitors discussed above, Rebotix is uniquely positioned to capture the entirety of this penetration.

43.     It is my understanding that Intuitive investigated developing a refurbishment service for EndoWrist instruments code-named "Project Dragon."[108] I understand that refurbishing, similar to repair, provides the customer with an EndoWrist instrument restored to "like-new" condition at lesser cost than purchasing a new instrument. Accordingly, Project Dragon provides useful insight into demand for the repair and/or refurbishment of EndoWrist instruments.

44.     A 2017 Intuitive presentation regarding Project Dragon indicates that Intuitive considered the reprocessed industry a benchmark for its refurbishment program. The presentation stated that reprocessed, lap, direct energy, SUDs are "the closest parallel to [Intuitive's] refurbished instrument" as they include "high end, complex, instruments with high price point[s]" and reflect "companies [that] have pursued chips similar to [Intuitive's] to prevent

---

Deposition of Glenn Papit (Rebotix), June 2, 2021, pp. 126-133.

Conversation with Glenn Papit, Greg Fiegel, and Chris Gibson (Rebotix), July 23, 2021.

108. See, for example, Intuitive-00103407-426.

Deposition of Katie Scoville (Intuitive, Director of New Product Verification, Packaging, and Product Labelling), May 26, 2021, pp. 11-12.

HIGHLY CONFIDENTIAL INFORMATION - ATTORNEYS' EYES ONLY

refurbishing."[109] The presentation also indicates that these reprocessed SUDs represented 10 percent of sales in 2017 and were expected to grow to exceed 15 percent.[110]

45.    Subsequent financial models developed by Intuitive for Project Dragon in July 2017 and April 2018 consider a penetration rate of 20 percent for refurbished sales.[111] Additionally, a 2019 Intuitive presentation provides business models for Project Dragon that incorporate penetration rates ranging from approximately 33 to 50 percent for its refurbished sales.[112]

46.    The penetration rates contemplated by Intuitive provide useful benchmarks given Intuitive's knowledge regarding EndoWrist instruments and the customers who purchase these instruments.

47.    It is my understanding that Rebotix LLC and Stryker participated in discussions around 2016 regarding Stryker acquiring Rebotix LLC.[113] Founded in 1997, Stryker is a leading provider of reprocessing and remanufacturing for medical devices in the U.S.[114] Although Stryker did not acquire Rebotix LLC, financial models developed by Stryker regarding the potential transaction have been produced in this matter. These models indicate that Stryker expected penetration rates of 8.5 percent to 9 percent for the reprocessing of EndoWrist

---

109.  Intuitive-00103407-426 at 410 and 413.

110.  Intuitive-00103407-426 at 413.

111.   Intuitive-00098370 and Intuitive-0098680.

   Deposition of Ron Bair (Intuitive, Senior Director of Services Innovation and Product Management), May 24, 2021, pp. 81-82.

112.  Intuitive-00581814-883 at 858, 860, 868, 871, 877, and 879.

113.  Conversation with Glenn Papit, Greg Fiegel, and Chris Gibson (Rebotix), July 23, 2021.

   Deposition of Stan Hamilton, June 4, 2021, pp. 35-39 and 126.

114.  Stryker Sustainability Solutions website (Home - Stryker Sustainability Solutions).

   Stryker Sustainability Solutions Inc., Company Profile," Bloomberg website (Stryker Sustainability Solutions Inc - Company Profile and News - Bloomberg Markets).

HIGHLY CONFIDENTIAL INFORMATION - ATTORNEYS' EYES ONLY

instruments.[115] This generally aligns with the lower end of the most conservative Intuitive penetration rate estimate discussed above.[116]

48.     I also have considered a February 2020 analyst report issued by Deutsche Bank, which provides another penetration rate data point for third-party repairs of EndoWrist instruments.[117] Deutsche Bank is a leading global investment bank and financial services provider that regularly publishes independent market analyses.[118] Deutsche Bank contemplated a 4 to 6 percent capture rate for instrument sales and an average of 3 repairs per instrument to determine that 15 percent of addressable revenues would be captured by third-party repairs of EndoWrist instruments.[119] This 15 percent rate aligns with the upper end of the most conservative Intuitive penetration rate estimate discussed above.

49.     Considering the penetration rates calculated by Intuitive as well as those estimated by third parties Stryker and Deutsche Bank, I calculate lost revenues under the scenario in which Rebotix would have successfully developed an Interceptor process for da Vinci X/Xi systems but for the anticompetitive conduct using penetration rates of 15 percent and 9 percent. These rates align with the range for Intuitive's most conservative penetration estimate and are corroborated by the expectations of third parties.

---

115.  See, for example, STRREB00000278 and STRREB00001810.

116.  The Stryker financial models consider ramp-up periods ranging from 2 to 4 years to reach full penetration. *See, for example,* STRREB00000278 and STRREB00001810. Penetration rates provided by Deutsche Bank and Intuitive either did not specify a ramp-up period or assumed full penetration in the first year. *See* Intuitive-00103407-426 at 413; Intuitive-00098370; Intuitive-00098680; Intuitive-00581814-883 at 858, 860, 868, 871, 877, and 879; and Intuitive-00566055-082 at 056 and 073. I have incorporated penetration rates with a three-year ramp up period.

117.  Intuitive-00566055-082 at 056 and 073.

118.  "Our Mission," Deutsche Bank Research website (https://www.dbresearch.com/PROD/RPS_EN-PROD/Our_mission/RPS_MISSION.alias).

     "About Us," Deutsche Bank website (https://www.deutschebank.co.in/about-us.html).

119.  Intuitive-00566055-082 at 056 and 073.

---

HIGHLY CONFIDENTIAL INFORMATION - ATTORNEYS' EYES ONLY

50.     Under the scenario in which Rebotix would not have repaired EndoWrist instruments used with da Vinci X/Xi systems, Rebotix's business would be entirely focused on instrument repairs for da Vinci S/Si systems but for the anticompetitive conduct. It is my understanding that the customer base for da Vinci S/Si EndoWrist instruments is significantly narrower than the customer base for all EndoWrist instruments.[120] Given that Rebotix would be exclusively focusing its time and effort on penetrating a significantly narrower customer base, it is reasonable to conclude that it would achieve penetration greater than a scenario in which Rebotix repairs EndoWrist instruments for da Vinci S/Si and da Vinci X/Xi systems. I calculate lost revenues under scenarios in which Rebotix would only repair EndoWrist instruments for da Vinci S/Si systems but for the anticompetitive conduct using penetration rates of 20 percent and 15 percent.

51.     In estimating repairs and revenues lost by Rebotix as a result of Intuitive's anticompetitive conduct, I also considered the possibility that Intuitive would have responded to competition from Rebotix by providing refurbished EndoWrist instruments or a competing repair service, reducing prices for new EndoWrist instruments, and/or extending the number of uses for its EndoWrist instruments. These potential competitive reactions are discussed below.

52.     Intuitive already considered offering refurbished EndoWrist instruments under Project Dragon. Around 2Q 2020, Intuitive decided not to implement a refurbishment program.[121] I understand that, among other reasons, Intuitive decided not to offer refurbished EndoWrist instruments because doing so was not expected to be as profitable as selling new

---

120.  Intuitive-00186899.

121.  Deposition of Katie Scoville (Intuitive, Director of New Product Verification, Packaging, and Product Labelling), May 26, 2021, pp. 11-13.

HIGHLY CONFIDENTIAL INFORMATION - ATTORNEYS' EYES ONLY

EndoWrist instruments and Intuitive elected to provide a separate lower-cost solution to customers through its extended use program.[122]

53.　　Additionally, Intuitive used penetration rates ranging from 20 to 50 percent of sales in certain models it prepared concerning a potential refurbishment program.[123] This range is significantly greater than the 9 percent to 20 percent penetration rate used in my analysis for Rebotix repairs but for the anticompetitive conduct by Intuitive. Consequently, introducing refurbished EndoWrist instruments would likely cannibalize new EndoWrist instrument sales exceeding the volume repaired by Rebotix, which would result in lower profits to Intuitive on such cannibalized sales. Further, I am not aware of any evidence that Rebotix would be unable to repair these refurbished EndoWrist instruments, potentially providing another outlet for Rebotix's repair service.

54.　　Similarly, in modeling the financial impact of a refurbishment program, Intuitive used price discounts that are significantly less than the 40 to 50 percent discounts relative to the price of new EndoWrist instruments that were envisioned by Rebotix.[124] Increasing discounts even further than contemplated in Intuitive's financial models in an attempt to take repairs from Rebotix would decrease the financial viability of refurbishing for Intuitive even further. As such, refurbishing would be even less profitable for Intuitive as compared to its previous consideration in which it decided to forego such a program.

---

122.　See, for example, Intuitive-00581814-883 at 857-860, 865-871, and 876-879; Intuitive-00594883-902 at 897-899; and Deposition of Ron Bair (Intuitive, Senior Director of Services Innovation and Product Management), May 24, 2021, pp. 52-53, 67-69, and 144-147.

　　　Deposition of Katie Scoville (Intuitive, Director of New Product Verification, Packaging, and Product Labelling), May 26, 2021, pp. 101-102.

123.　Intuitive-00098370; Intuitive-00098680; and Intuitive-00581814-883 at 858, 860, 868, 871, 877, and 879.

124.　Intuitive modelled price discounts ranging from 0 to 30 percent. See Intuitive-00581814-883 at 855, 857, 859, 863, 865-867, 869-871, 874, 876, and 878; Intuitive-00098370; and Intuitive-00098680.

---

HIGHLY CONFIDENTIAL INFORMATION - ATTORNEYS' EYES ONLY

55.     A 2017 presentation from Intuitive indicates that it considered a 20 percent discount for refurbished EndoWrist instruments. According to the presentation, "this discount balances: instrument cost, desired I&A costs in various regions, and our DESIRED LEADERSHIP POSITION in robotics."[125] It goes on to state that "the discount of 20% (versus a deeper 30% discount) maintains our position as a partner and does not force us into a commodity position."[126] This further demonstrates that Intuitive would not likely be amenable to offering discounts of 40 or 50 percent in an attempt to take repairs from Rebotix.

56.     I am not aware of any evidence that Intuitive contemplated introducing its own repair service as a competitive response to Rebotix's repair service. Indeed, it is my understanding that Intuitive claims that its usage limits are determined based on safety considerations and that use of EndoWrist instruments beyond the specified limits risks patient safety.[127] I also understand that Intuitive actively informs customers of this position.[128] As such, offering a competing repair service would contradict Intuitive's stance regarding product and patient safety.

57.     In theory, Intuitive could reduce prices for new EndoWrist instruments in an attempt to take repairs from Rebotix. However, it is unlikely that such a response would be effective in taking any sizable share of repairs from Rebotix. As discussed, Rebotix prices its

---

125.  Intuitive-00103407-426 at 409.

126.  Intuitive-00103407-426 at 409.

127.  Defendant's Answer, Affirmative Defenses and Counterclaims, *Rebotix Repair LLC v. Intuitive Surgical*, Civil Case No. 8:20-cv-2274-T-33TGW, April 2, 2021, pp. 25-26 and 32.

Intuitive-00004692-4704.

Deposition of Glenn Vavoso, May 14, 2021, pp. 260-262.

Deposition of Bob DeSantis (Intuitive, Executive Vice President and Chief Product Officer), May 27, 2021, pp. 168-169

128.  Deposition of Ron Bair (Intuitive, Senior Director of Services Innovation and Product Management), May 24, 2021, pp. 121-123 and 130-131.

---

HIGHLY CONFIDENTIAL INFORMATION - ATTORNEYS' EYES ONLY

repairs at a 40 to 50 percent discount relative to the price of new EndoWrist instruments. I further understand that Rebotix would adjust its repair prices as necessary to maintain the value proposition of its repairs.[129] In other words, Rebotix would generally match price decreases by Intuitive to maintain a 40 to 50 percent discount. Accordingly, Intuitive would not likely take significant repairs from Rebotix and profits would fall for both parties if Intuitive reduced the prices of EndoWrist instruments.

58.    Additionally, under a hypothetical scenario in which Intuitive reduces prices in response to Rebotix's repair service, the impact of the price reduction would not be limited to only those EndoWrist instruments that Rebotix would have repaired; I am not aware of any method Intuitive could implement to offer price concessions on only the specific EndoWrist instruments Rebotix would service but for the price concessions. Indeed, it is my understanding that Intuitive charged customers that have used Rebotix's repair service the same prices for new EndoWrist instruments that it charged customers who have not used Rebotix's repair service.[130]

59.    In the absence of price discrimination, Intuitive would need to recapture a significant share of repairs from Rebotix to make even a modest price decrease profitable. By way of example, suppose Intuitive were to reduce instrument prices by five percent in an attempt to capture repairs from Rebotix. Under this hypothetical, Intuitive would lose five percent of EndoWrist instrument <u>revenue</u> in the absence of price discrimination. Intuitive would need to increase its sales by far more than five percent to make this price increase profitable because Intuitive would incur incremental costs on any incremental sales it makes. If Intuitive's incremental costs were 50 percent of the price of EndoWrist instruments, for example, Intuitive's

---

129.  Conversation with Glenn Papit, Greg Fiegel, and Chris Gibson (Rebotix), July 23, 2021.

130.  Deposition of Glenn Vavoso (Intuitive, Senior Vice President General Manager for Asian and Indirect Global Markets), May 14, 2021, pp. 211-212.

HIGHLY CONFIDENTIAL INFORMATION - ATTORNEYS' EYES ONLY

sales would need to increase by ten percent to offset the revenue it would lose due to a five percent price decrease. This equates to two-thirds of Rebotix's repairs under a scenario in which Rebotix captures 15 percent of addressable sales and all of Rebotix's repairs under a scenario in which Rebotix captures 9 percent of addressable sales. It is unreasonable to conclude that Intuitive could capture such a large share of Rebotix's repairs by decreasing its prices by only five percent given the value proposition provided by Rebotix. Moreover, as discussed, I understand that Rebotix would adjust its prices to maintain this value proposition in response to any price changes implemented by Intuitive, which would render price reductions by Intuitive even less effective as a means of taking repairs from Rebotix.

60.     Another possibility I considered is that Intuitive could increase the maximum number of uses associated with its EndoWrist instruments in an attempt to reduce the number of Rebotix repairs. However, increasing the useful life of EndoWrist instruments would presumably decrease the number of EndoWrist instruments sold by Intuitive, and I am not aware of any evidence that increasing the number of uses per EndoWrist instrument would decrease the number of Rebotix repairs relative to the total number of EndoWrist instruments sold. Although I understand that Intuitive refreshed the number of uses for certain of its EndoWrist instruments as recently as late-2020 with its extended use program to account for improvements to these instruments, it is my understanding that Intuitive sets usage limits for EndoWrist instruments based on what it claims are the safety thresholds specific to those instruments.[131] Accordingly, further

---

131. Defendant's Answer, Affirmative Defenses and Counterclaims, Rebotix Repair LLC v. Intuitive Surgical, Civil Case No. 8:20-cv-2274-T-33TGW, April 2, 2021, pp. 25-26 and 32.

Intuitive-00004692-4704.

Deposition of Glenn Vavoso, May 14, 2021, pp. 260-262.

Deposition of Bob DeSantis (Intuitive, Executive Vice President and Chief Product Officer), May 27, 2021, pp. 156, 168-169, and 190-192.

HIGHLY CONFIDENTIAL INFORMATION - ATTORNEYS' EYES ONLY

increases to instrument usage limits presumably would not be feasible without additional research and development to improve the EndoWrist instruments.

61.     In light of the foregoing, I have estimated Rebotix's lost revenues and profits under four scenarios. Under the first scenario, I use a penetration rate of 15 percent of addressable sales for Rebotix and include revenue from repairs of EndoWrist instruments for da Vinci S/Si and da Vinci X/Xi. Under the second scenario, I use a penetration rate of 9 percent of addressable sales for Rebotix and include revenue from repairs of EndoWrist instruments for da Vinci S/Si and da Vinci X/Xi. Under the third scenario, I use a penetration rate of 20 percent of addressable sales for Rebotix and only include revenue from repairs of EndoWrist instruments for da Vinci S/Si. Under the fourth scenario, I use a penetration rate of 15 percent of addressable sales for Rebotix and only include revenue from repairs of EndoWrist instruments for da Vinci S/Si. I calculate lost revenues through December 31, 2027 for scenarios one and two, and through December 31, 2025 for scenarios three and four.

**Table 4: Lost Profits Scenarios**

| Scenario | Description |
|----------|-------------|
| One | 15% Penetration, da Vinci S/Si/X/Xi Repairs |
| Two | 9% Penetration, da Vinci S/Si/X/Xi Repairs |
| Three | 20% Penetration, Only da Vinci S/Si Repairs |
| Four | 15% Penetration, Only da Vinci S/Si Repairs |

62.     I have been asked to consider two alternatives concerning injunctive relief. Under the first alternative, I have been asked to estimate revenues lost by Rebotix if Intuitive is not enjoined from engaging in the anticompetitive conduct alleged by Rebotix. Under the second alternative, I have been asked to estimate revenues lost by Rebotix if Intuitive is enjoined from engaging in the anticompetitive conduct in mid-2022. Lost revenues were calculated under the

HIGHLY CONFIDENTIAL INFORMATION - ATTORNEYS' EYES ONLY

alternative in which an injunction issues using the pre-injunction penetration rates. In other words, post-injunction revenues were estimated by applying the same penetration rate trajectory used in the pre-injunction period, albeit the penetration is delayed by 3.5 years to account for the timing of the injunction. Rebotix addressable sales for da Vinci X/Xi system if applicable under the scenario are lower in the post-injunction period than they would have been but for the anticompetitive conduct for ███████████████████████████████████████████ ██████████████████████████ It is reasonable to conclude that Rebotix would not invest in such costly Interceptor process development efforts prior to an injunction.

63.     Lost repairs are calculated under the alternative in which an injunction does not issue by applying the penetration rate applicable to the scenario to addressable sales under the scenario and subtracting actual repairs made by Rebotix. This calculation is performed on a yearly basis. See Exhibits 10 through 13 for further details.

$$Lost\ Repairs = Addressable\ Sales \times Penetration\ Rate - Actual\ Repairs$$

Lost repairs are calculated under the alternative in which an injunction issues using this same approach, but post-injunction repairs are also subtracted. This calculation is performed on a yearly basis. See Exhibits 14 through 17 for further details.

$$Lost\ Repairs = Addressable\ Sales \times Penetration\ Rate - Actual\ Repairs \\ - Post\ Injunction\ Repairs$$

Lost repairs under the four scenarios discussed above are summarized in the following table.

HIGHLY CONFIDENTIAL INFORMATION - ATTORNEYS' EYES ONLY

**Table 5: Lost Repairs**
**(Thousands)**

| Scenario | Intuitive Is Not Enjoined | Intuitive Is Enjoined |
|---|---|---|
| 1.   15% Penetration, da Vinci S/Si/X/Xi | 437,662 | 224,975 |
| 2.   9% Penetration, da Vinci S/Si/X/Xi | 262,392 | 134,781 |
| 3.   20% Penetration, Only da Vinci S/Si | 27,034 | 22,589 |
| 4.   15% Penetration, Only da Vinci S/Si | 20,719 | 17,304 |

64.     Lost repair revenue is calculated by multiplying the average price per repair by the number of lost repairs.

$$Lost\ Revenue = Lost\ Repairs \times Average\ Price\ Per\ Repair$$

The average price per repair was estimated using a historical price sheet for Rebotix's services.[132] The repair prices range from $1,100 to $1,700 per instrument for hospital customers and $750 to $1,300 per instrument for distributor customers.[133] It is my understanding that this price sheet represents the pricing used by Rebotix in the U.S. beginning in 2019.[134] In order to calculate an average price per repair for hospital customers and an average price per repair for distributor customers, I weighted the listed prices by the volumes of corresponding EndoWrist instruments sold by Intuitive between 2019 and March 2021. This results in a weighted average repair price of $1,417 per instrument for hospital customers and $1,025 per instrument for distributor customers.[135]

---

132.  REBOTIX162208-212 at 212.

133.  REBOTIX162208-212 at 212.

134.  Conversation with Glenn Papit, Greg Fiegel, and Chris Gibson (Rebotix), July 23, 2021.

135.  See Exhibit 4.

Expert Report of Robert Mills

HIGHLY CONFIDENTIAL INFORMATION - ATTORNEYS' EYES ONLY

65.     Rebotix sales data from March 2019 to February 2021 indicate that approximately 35 percent of repairs were for distributor customers and 65 percent of repairs were for hospital customers.[136] It is my understanding that but for the anticompetitive conduct of Intuitive, Rebotix expected to enter into additional contracts with group purchasing organizations ("GPOs") and this would increase the proportion of repairs performed for hospital customers relative to distributor customers.[137] As a conservative measure, I utilize an expected Rebotix sales mixture of approximately 65 percent for hospital customers and 35 percent for distributors, consistent with Rebotix's actual experience to date. This yields a weighted average repair price of $1,278 per instrument.[138]

66.     Additionally, Intuitive's instrument sales data indicate that the net average selling price for EndoWrist instruments of the types repairable by Rebotix increased from $2,484 in 2019 to $2,536 in 2020 and to $2,672 in 1Q 2021.[139] This represents a 2 percent increase in average price for 2020 and a 5 percent price increase for 1Q 2021.[140] As discussed above, Rebotix prices its repairs to provide customers with a 40 to 50 percent discount relative to the price of a new instrument. The average repair price used in my analysis was therefore increased by like

---

136.  See Exhibit 3.

137.  Rebotix entered contracts with the GPOs Premiere and BayCare around 2019. I understand that Rebotix was in negotiations with and expected to enter into contracts with the GPOs Vizient and HealthTrust. However, I understand that these contracts were not realized due to the anticompetitive conduct of Intuitive.

Conversation with Glenn Papit, Greg Fiegel, and Chris Gibson (Rebotix), July 23, 2021.

REBOTIX144993-5008 and REBOTIX145062-084.

138.  See Exhibit 4.

139.  See Exhibit 7.

140.  2 percent = $2,536 / $2,484 − 1

5 percent = $2,672 / $2,536 − 1

HIGHLY CONFIDENTIAL INFORMATION - ATTORNEYS' EYES ONLY

amounts to maintain the value proposition of repairs.[141] I did not include any additional price increases in my analysis.

67.     Lost repair revenues under the four scenarios considered are summarized in the table below. See Exhibits 10 through 17 for further details.

**Table 6: Lost Repair Revenues**
**(Millions)**

| Scenario | Intuitive Is Not Enjoined | Intuitive Is Enjoined |
|---|---|---|
| 1.   15% Penetration, da Vinci S/Si/X/Xi | $ 597.4 | $ 306.3 |
| 2.   9% Penetration, da Vinci S/Si/X/Xi | 358.2 | 183.5 |
| 3.   20% Penetration, Only da Vinci S/Si | 36.1 | 30.0 |
| 4.   15% Penetration, Only da Vinci S/Si | 27.7 | 23.0 |

### ii.     *Rebotix Avoided Costs*

68.     Avoided costs are incremental costs that were not incurred due to the anticompetitive conduct. Avoided costs are calculated as the difference between the costs that would have been incurred but for the anticompetitive conduct and the costs that have been or will be incurred given the anticompetitive conduct.

$$Avoided\ Costs = Costs\ But\ For\ Conduct - Costs\ Given\ Conduct$$

69.     With the assistance of Mr. Glenn Papit, a Vice-President at Rebotix, I have organized the costs that Rebotix would have incurred but for the anticompetitive conduct of Intuitive into three categories: direct costs that vary with the number of repairs ("variable direct costs"), operating costs, and research and development costs associated with developing methods and equipment to reset usage counters on Intuitive's EndoWrist instruments ("R&D costs").

---

141. Exhibit 10-B.

HIGHLY CONFIDENTIAL INFORMATION - ATTORNEYS' EYES ONLY

70.     Rebotix's variable costs include labor to make the repairs and reset the usage counters, Interceptor chips, parts, other consumables such as epoxy and supplies, equipment used for repairs, freight and shipping, bank charges, bad debt, an allowance for rework on repaired EndoWrist instruments that are returned to Rebotix, and an allowance for instruments sent to Rebotix that are unrepairable. The estimated average variable direct cost per repair is $155 for 2019. Except for bank charges and bad debt, variable direct costs are increased each year to reflect expectations concerning rates of inflation. Total avoided variable direct costs are calculated by multiplying the variable direct cost per unit by the number of lost repairs. This calculation was performed on an annual basis under each of the scenarios I considered. The annual variable costs per unit used for my calculations are explained in greater detail at Exhibit 18-A.

71.     Rebotix's operating costs are primarily composed of sales and commissions, indirect labor, rent, repairs and maintenance, accounting and legal, travel, and insurance. I understand that these operating costs generally are semi-variable in nature, meaning that they will tend to rise with increases in revenue but not at the same rate as increases in revenue since fixed and/or semi-fixed components of the cost structure are spread over a larger revenue base at scale.[142] I have looked to third party research regarding the medical equipment repair industry and the medical equipment and supplies manufacturing industry for benchmarks regarding operating costs as a percentage of revenue. As shown at Exhibit 18-B, I ultimately use a range of operating costs—depending upon how close Rebotix is to operating at scale—that are at the upper end of the range of benchmark operating costs expressed as a percentage of revenue.

72.     It is my understanding that Rebotix incurred approximately $5 million in R&D costs associated with developing the Interceptor process for the da Vinci S/Si EndoWrist

---

142.  Conversation with Glenn Papit, Greg Fiegel, and Chris Gibson (Rebotix), July 23, 2021.

HIGHLY CONFIDENTIAL INFORMATION - ATTORNEYS' EYES ONLY

usage counter.[143] ██████████████████████████████████

██████████████████████████████████████████████████

████████[144] The R&D costs will not be avoided if Intuitive is enjoined from engaging in the anticompetitive conduct and Rebotix moves forward with these development efforts at that time. My computations of annual development costs but for the anticompetitive conduct and annual development costs given the anticompetitive conduct are shown at Exhibits 18-C and 22-A.

73.   Avoided costs if Intuitive is not enjoined from engaging in the alleged anticompetitive conduct are summarized for the four scenarios I considered in the following table. See Exhibits 18 through 21 for further details. As is the case for lost revenues, I estimate avoided costs through December 31, 2027 for scenarios one and two, and through December 31, 2025 for scenarios three and four.

### Table 7: Rebotix Avoided Costs Without Injunction
### (Millions of Dollars)

| | Scenario | Direct Costs | Operating Costs | R&D Costs | Total Costs |
|---|---|---|---|---|---|
| 1. | 15% Penetration, da Vinci S/Si/X/Xi | $ 75.0 | $ 218.4 | $ 5.0 | $ 298.5 |
| 2. | 9% Penetration, da Vinci S/Si/X/Xi | 45.0 | 143.0 | 5.0 | 193.0 |
| 3. | 20% Penetration, Only da Vinci S/Si | 4.4 | 16.0 | 0.0 | 20.4 |
| 4. | 15% Penetration, Only da Vinci S/Si | 3.4 | 12.3 | 0.0 | 15.7 |

Avoided costs if Intuitive is enjoined from engaging in the alleged anticompetitive conduct are summarized for the four scenarios I considered in the table below. See Exhibits 22 through 25 for further details.

---

143.  REBOTIX045504.

   Deposition of Glenn Papit (Rebotix), June 2, 2021, p. 101.

144.  Conversation with Glenn Papit, Greg Fiegel, and Chris Gibson (Rebotix), July 23, 2021.

Expert Report of Robert Mills                                                      39

HIGHLY CONFIDENTIAL INFORMATION - ATTORNEYS' EYES ONLY

**Table 8: Rebotix Avoided Costs With Injunction**
**(Millions of Dollars)**

| Scenario | Direct Costs | Operating Costs | R&D Costs | Total Costs |
|---|---|---|---|---|
| 1.  15% Penetration, da Vinci S/Si/X/Xi | $ 37.4 | $ 110.5 | $ 0.0 | $ 147.9 |
| 2.  9% Penetration, da Vinci S/Si/X/Xi | 22.4 | 72.7 | 0.0 | 95.1 |
| 3.  20% Penetration, Only da Vinci S/Si | 3.6 | 13.3 | 0.0 | 16.9 |
| 4.  15% Penetration, Only da Vinci S/Si | 2.8 | 10.2 | 0.0 | 13.0 |

*iii.    Rebotix Lost Profits*

74.    The profits that were lost by Rebotix due to the anticompetitive conduct of

Intuitive are calculated by subtracting avoided costs from lost revenue each year:

$$Lost\ Profits = Lost\ Revenues - Avoided\ Costs.$$

I have calculated the profits lost by Rebotix under each of the four scenarios discussed above. As

shown in greater detail at Exhibits 18 through 21, I estimate that lost profits will amount to between

$12.0 million and $298.9 million, depending upon the scenario, if Intuitive is not enjoined from

engaging in the alleged anticompetitive conduct. These estimates include lost profits through

December 31, 2027 for scenarios one and two, and through December 31, 2025 for scenarios three

and four.

**Table 9: Lost Profits Without Injunction**
**(Millions of Dollars)**

| Scenario | Lost Revenues | Avoided Costs | Lost Profits |
|---|---|---|---|
| 1.  15% Penetration, da Vinci S/Si/X/Xi | $ 597.4 | $ 298.5 | $ 298.9 |
| 2.  9% Penetration, da Vinci S/Si/X/Xi | 358.2 | 193.0 | 165.2 |
| 3.  20% Penetration, Only da Vinci S/Si | 36.1 | 20.4 | 15.7 |
| 4.  15% Penetration, Only da Vinci S/Si | 27.7 | 15.7 | 12.0 |

HIGHLY CONFIDENTIAL INFORMATION - ATTORNEYS' EYES ONLY

As shown in greater detail at Exhibits 22 through 25, I estimate that lost profits will amount to between $10.0 million and $158.4 million, depending upon the scenario, if Intuitive is enjoined from engaging in the alleged anticompetitive conduct in mid-2022.

**Table 10: Lost Profits With Injunction**
**(Millions of Dollars)**

| | Scenario | Lost Revenues | Avoided Costs | Lost Profits |
|---|---|---|---|---|
| 1. | 15% Penetration, da Vinci S/Si/X/Xi | $ 306.3 | $ 147.9 | $ 158.4 |
| 2. | 9% Penetration, da Vinci S/Si/X/Xi | 183.5 | 95.1 | 88.4 |
| 3. | 20% Penetration, Only da Vinci S/Si | 30.0 | 16.9 | 13.1 |
| 4. | 15% Penetration, Only da Vinci S/Si | 23.0 | 13.0 | 10.0 |

75.     Future lost profits are typically discounted to their present value when computing economic damages. I have discounted future lost profits in this matter using a discount rate of 12 percent per year. This discount rate conservatively exceeds the average (10.2 percent) and median (9.8 percent) small composite weighted average cost of capital ("WACC") reported by Duff & Phelps for the health care equipment and supplies industry.[145] WACC reflects the opportunity cost of taking on the risk of investing in a company. It is the discount rate that is typically used for cash flows with risk similar to that of the overall company. As shown at Exhibits 18 through 25, future lost profits are discounted to the anticipated date of trial. The resulting discounted profits for each of the four scenarios I considered are summarized at Exhibit 26 and in the table below.

---

[145]  "GICS 351010, Health Care Equipment & Supplies," Duff and Phelps - Cost of Capital, March 31, 2021.

HIGHLY CONFIDENTIAL INFORMATION - ATTORNEYS' EYES ONLY

**Table 11: Discounted Lost Profits**
**(Millions of Dollars)**

| | Scenario | Intuitive Is Not Enjoined | Intuitive Is Enjoined |
|---|---|---|---|
| 1. | 15% Penetration, da Vinci S/Si/X/Xi | $ 243.4 | $ 149.7 |
| 2. | 9% Penetration, da Vinci S/Si/X/Xi | 133.9 | 83.5 |
| 3. | 20% Penetration, Only da Vinci S/Si | 15.1 | 13.0 |
| 4. | 15% Penetration, Only da Vinci S/Si | 11.5 | 9.9 |

76.     The damages model presented in this report is flexible and can be adjusted to reflect changes to the schedule for this matter. For example, if the date of the trial or the anticipated date of post-trial proceedings regarding injunctive relief were to change, the model could readily be adjusted to reflect those changes.

## IV.    PREJUDGMENT INTEREST

77.     It is my understanding that Rebotix is seeking prejudgment interest on the profits it lost as a result of Intuitive's anticompetitive conduct. I am prepared to assist the Court with the calculation of prejudgment interest on damages awarded to Rebotix if asked to do so.


Executed on July 26, 2021,


_____
Robert Mills

EXHIBIT 1

Micronomics
Forty-Sixth Floor
777 South Figueroa Street
Los Angeles, California 90017
Tel:  213 629 2655
Fax: 213 688 8899
www.micronomics.com

## MICRONOMICS
*Economic Research & Consulting*

# ROBERT MILLS
## Director

Robert Mills has extensive experience quantifying economic damages in connection with commercial litigation.  He has served as an expert witness or consultant in a wide range of matters, including patent, trademark and copyright infringement, theft of trade secrets, breach of contract, interference, conversion, fraud, predatory pricing, attempted monopolization, and labor disputes.  His consulting experience spans many industries, including software, semiconductors, telecommunications, manufacturing, apparel, insurance, energy, entertainment, waste, real estate, sporting goods, health care, pharmaceuticals, and medical devices, among others.  Mr. Mills has testified as an economic expert in Federal District Court, state courts in multiple jurisdictions, and at arbitration.  He has appeared at mediation venues and before the U.S. Department of Justice.

Mr. Mills also engages in economic research and consulting activities outside the context of litigation.  He has assessed the anticipated competitive effects of mergers and joint ventures on behalf of government regulatory agencies and merging parties; developed forecasts and strategic recommendations for government agencies and clients involved with real estate development; and assisted clients with the valuation of intangible assets and entire businesses.

**FIELDS OF CONCENTRATION**

> Intellectual Property; Industrial Organization; Economic Valuation and Damages Calculations

**EMPLOYMENT**

> Micronomics, 1998 – present (affiliated with InteCap, Inc., 2000 – 2003)
>> Los Angeles, California
>
> Hobson Johnson & Associates
>> Associate, 1996 – 1998
>> Portland, Oregon
>
> University of California, Santa Barbara
>> Teaching Assistant, Department of Economics, 1994 – 1995
>> Santa Barbara, California

**SELECTED CONSULTING EXPERIENCE**

Economic Damages/Lost Profits

- Calculated lost profits on behalf of plaintiffs and defendants in connection with contract disputes, patent infringement, fraud, interference, antitrust, and other causes of action. Addressed lost sales, incremental cost, market definition, capacity, foreseeability, mitigation, and alter ego issues.

- Assessed feasibility of calculating damages on a class-wide basis in numerous class action matters involving alleged breaches of contract, securities violations, employment disputes, and other causes of action.

- Quantified relevant profits under disgorgement theories of damages.

- Determined magnitude of alleged underpayment of overtime to a class of exempt employees on behalf of a national retail chain.

- Quantified lost earnings and benefits in connection with wrongful termination and personal injury matters.

- Determined damages resulting from cost of insurance rate increases in the life insurance industry.

- Analyzed irreparable harm issues in connection with motions for temporary restraining orders and preliminary injunctions.

Intellectual Property

- Determined reasonable royalties and calculated lost profits in connection with patent infringement matters on behalf of patent owners and alleged infringers. Addressed royalty base, reasonable royalty rates, commercial success, non-infringing substitutes, availability, comparability, capacity constraints, convoyed sales, price erosion damages, and the entire market value rule.

- Calculated damages on behalf of clients involved with theft of trade secrets, trademark infringement, and copyright infringement litigation.

- Reviewed numerous license and cross-license agreements covering technologies related to telecommunications, semiconductors, software, sporting goods, medical devices, security, construction materials, motion control, and consumer products, among other industries.

- Assisted with the negotiation of patent license agreements.

Valuation

- Valued controlling and minority interests in closely held businesses. Addressed issues of liquidity, marketability, comparability, and the cost of capital.

- Valued stock options, earn-outs, and escrowed contingencies in connection with acquisitions and intellectual property transfers.

- Analyzed commercial and industrial real estate appraisals and made strategic recommendations to government agencies contemplating real estate transactions.

Antitrust

- Assessed the anticipated competitive effects of mergers, acquisitions, and joint ventures on behalf of government regulatory agencies as well as merging parties.

- Estimated anticipated post-merger prices using merger simulation techniques on behalf of a manufacturer of branded consumer products. Presented findings to U.S. Department of Justice.

- Conducted studies of market definition, attempted monopolization, below-cost pricing, price discrimination, and economic damages on behalf of plaintiffs and defendants involved with antitrust litigation.

- Evaluated price fixing allegations in the semiconductor industry.

- Analyzed relevant markets and economic damages in connection with a patent misuse claim.

- Conducted econometric analyses of pricing and output in a matter involving price fixing allegations.

Real Estate

- Assisted government agencies with eminent domain compensation issues.

- Prepared feasibility studies and financial projections for income producing properties, including commercial, industrial, residential, and resort projects.

- Prepared forecasts of vacancy, absorption, rental rates, and new construction for financial institutions, government agencies, and real estate developers.

- Conducted study of student housing options on behalf of a university. Recommended adjustments to university housing rental rates and determined target rates for planned development.

- Recommended development strategies to numerous real estate developers. Addressed product size, mix, location, and other qualitative factors.

- Calculated damages caused by interference with development of a master planned community.

Cost-Benefit Analysis

- Estimated the economic, fiscal, and social impact of instituting system development fees for new real estate development.

- Assisted a multi-jurisdiction planning commission in assessing economic, fiscal and social impacts of anticipated demilitarization.

- Advised the developer of a major destination resort of the economic and fiscal impacts of the proposed project.

- Advised client of financial and other costs and benefits of relocating headquarters and manufacturing operations.

- Recommended development strategies to a port authority based on analysis of the costs and benefits of its options.

Econometrics

- Developed econometric models used to assess the competitive impacts of proposed mergers.

- Estimated own- and cross-price elasticity of demand for differentiated products in the baking industry.

- Prepared and evaluated revenue and earnings forecasts on behalf of plaintiffs and defendants involved with commercial litigation.

- Evaluated econometric models provided to a government regulatory agency by parties contemplating a merger.

- Developed econometric models used to measure the effects of economic events on the value of firms.

- Assisted clients with survey design, sampling, and hypothesis testing.

Risk Analysis

- Assisted law firms, corporate legal departments, and mediators with assessments of litigation risk and the expected value of litigation.

- Analyzed risk associated with litigation versus settlement in insurance claim disputes on behalf of insurers and insured parties.

Robert Mills                                                                                     Page 5

**RECENT TESTIMONY**

1. *Vida Longevity Fund, LP v. Lincoln Life & Annuity Company of New York*
   United States District Court, Southern District of New York
   Case No. 1:19-cv-06004-ALC-DCF
   Breach of Contract
   Reports, Deposition

2. *Advance Trust & Life Escrow Services, LTA v. North American Company for Life and Health Insurance*
   United States District Court, Southern District of Iowa
   Case No. 4:18-cv-00368-SMR-HCA
   Breach of Contract
   Declaration, Deposition

3. *Damonie Earl, et al. v. The Boeing Company, et al.*
   United States District Court, Eastern District of Texas
   Case No. 4:19-cv-00507
   Fraud
   Report, Deposition

4. *Ancora Technologies, Inc. v. Samsung Electronics Co., Ltd., et al.*
   United States District Court, Western District of Texas
   Case No. 6:19-cv-384
   Patent Infringement
   Report, Deposition

5. *Soundgarden, et al. v. UMG Recordings, Inc.*
   United States District Court, Central District of California
   Case No. 2:19-cv-05449-JAK-MRW
   Breach of Contract
   Deposition

6. *Lois Friedman, et al. v. John Murphy, et al.*
   Superior Court of the State of California, County of Los Angeles
   Case No. SC 121128
   Shareholder Dispute and Professional Negligence
   Deposition

7. *Brach Family Foundation, Inc., et al. v. AXA Equitable Life Insurance Co.*
   United States District Court, Southern District of New York
   Case No. 16-cv-740
   Breach of Contract and Statutory Claims
   Reports, Deposition

8. *Fractus, S.A. v. AT&T Mobility LLC, et al.*
   United States District Court, Eastern District of Texas
   Case No. 2:18-cv-00135-JRG
   Patent Infringement
   Reports, Depositions, Trial

9. *Fractus, S.A. v. ZTE Corporation, et al.*
   United States District Court, Northern District of Texas
   Case No. 3:18-cv-2838-K
   Patent Infringement
   Reports, Deposition

10. *HTC Corporation, et al. v. Telefonaktiebolaget LM Ericsson, et al.*
    United States District Court, Eastern District of Texas
    Case No. 6:18-cv-00243-JRG
    Breach of Contract
    Report, Deposition, Trial

11. *Denis Marc Audet, et al. v. Stuart A. Fraser, et al.*
    United States District Court, District of Connecticut
    Case No. 3:16-cv-00940
    Fraud
    Reports, Depositions

12. *Helen Hanks v. The Lincoln Life & Annuity Company of New York, et al.*
    United States District Court, Southern District of New York
    Case No. 16-CV-6399
    Breach of Contract and Unjust Enrichment
    Reports, Deposition

13. *37 Besen Parkway, LLC v. John Hancock Life Insurance Company (U.S.A.)*
    United States District Court, Southern District of New York
    Case No. 1:15-CV-9924
    Breach of Contract
    Report, Deposition

14. *Network-1 Technologies, Inc. v. Alcatel-Lucent USA Inc., et al.*
    United States District Court, Eastern District of Texas
    Case No. 6:11-cv-00492-RWS-KNM
    Patent Infringement
    Reports, Depositions, Trial

15. *Isaac Jakobovits v. Allianz Life Insurance Company of North America*
    United States District Court, Southern District of New York
    Case No. 1:15-CV-9977
    Breach of Contract
    Report, Deposition

16. *Realtime Data LLC d/b/a IXO v. Actian Corporation, et al.*
    United States District Court, Eastern District of Texas
    Case No. 6:15-CV-463-RWS-JDL
    Patent Infringement
    Reports, Hearing, Depositions, Trial

17. *Chrimar Systems, Inc. v. ADTRAN Inc., et al.*
    United States District Court, Eastern District of Texas
    Case No. 6:15-CV-618-JRG-JDL
    Patent Infringement
    Reports, Deposition, Trial

18. *VideoShare, LLC v. Google Inc., et al.*
    United States District Court, District of Delaware
    Case No. 13-CV-990-GMS
    Patent Infringement
    Report, Deposition

19. *Chrimar Systems, Inc. v. Alcatel-Lucent S.A., et al.*
    United States District Court, Eastern District of Texas
    Case No. 6:15-CV-163-JDL
    Patent Infringement
    Reports, Hearing, Depositions, Trial

20. *Chrimar Systems, Inc. v. Cisco Systems, Inc., et al.*
    United States District Court, Northern District of California
    Case No. 4:13-cv-1300
    Patent Infringement, Antitrust
    Reports, Deposition

21. *Ericsson Inc., et al. v. TCL Communication Technology Holdings Ltd., et al.*
    United States District Court, Eastern District of Texas
    Case No. 2:15-cv-00011
    Patent Infringement
    Reports, Depositions, Trial

22. *SimpleAir, Inc. v. Google, Inc., et al.*
United States District Court, Eastern District of Texas
Case No. 2:14-cv-00011
Patent Infringement
Reports, Deposition, Trial

23. *ZiiLabs, Inc., Ltd. v. Samsung Electronics Co., Ltd., et al.*
United States District Court, Eastern District of Texas
Case No. 2:14-CV-203
Patent Infringement
Report, Depositions

24. *DataQuill Limited v. ZTE Corporation, et al.*
United States District Court, Eastern District of Texas
Case No. 2:13-CV-634
Patent Infringement
Reports, Deposition, Trial

25. *Ahmed Hussein v. UBS Financial Services, Inc.*
FINRA Dispute Resolution
Case No. 14-00162
Breach of Contract
Reports, Trial

26. *Unwired Planet LLC v. Apple Inc.*
United States District Court, Northern District of California
Case No. 3:13-CV-04134-VC
Patent Infringement
Reports, Deposition

27. *AAMP of Florida, Inc. v. Automotive Data Solutions, Inc.*
United States District Court, Middle District of Florida
Case No. 8:13-CV-02019-MSS-TGW
Patent Infringement
Report, Deposition

**EDUCATION**

M.A., Economics, University of California, Santa Barbara, 1995
M.S., Applied Economics, Portland State University, 1994
B.S., Economics and History, Portland State University, 1992

**PAPERS/SPEECHES/PRESENTATIONS**

- "Practical Elements of Finance," Practising Law Institute, New York, New York, June 13-14, 2011.

- "Regression Analysis Applications in Litigation," (with Dubravka Tosic), chapter in *Pocket MBA: Finance for Lawyers*, Practising Law Institute, March 2011.

- "Industry Norms and Reasonable Royalty Rate Determination," (with Roy Weinstein and Michelle Porter), *les Nouvelles*, March 2008.

- "Market Concentration and Unilateral Effects," UCLA First Annual Institute on US and EU Antitrust Aspects of Mergers and Acquisitions, Ritz-Carlton Hotel, Marina Del Ray, California, February 28, 2004.

- "Hot Topics in Intellectual Property Valuation," California Mandatory Continuing Legal Education Program, Los Angeles, November 2000.

- "Valuing Intellectual Property," California Mandatory Continuing Legal Education Program, Los Angeles, July 2000.

- "Unilateral Effects in Merger Analysis: The Simulation Approach," for the Los Angeles County Bar Association, February 1999.

**AFFILIATIONS**

American Economic Association
Licensing Executives Society

# EXHIBIT 2

**EXHIBIT 2**

**SUMMARY OF MATERIALS CONSIDERED**

| Description | Bates Range |
|---|---|

***PLEADINGS, FILINGS, AND ORDERS (AND EXHIBITS AND APPENDICES THERETO)***

| | Description | Bates Range |
|---|---|---|
| 1. | Complaint, *Rebotix Repair LLC v. Intuitive Surgical, Inc.,* Case No. 8:20-CV-2274-VMC-TGW, September 28, 2020. | N/A |
| 2. | Case Management Report, *Rebotix Repair LLC v. Intuitive Surgical, Inc.,* Case No. 8:20-CV-2274-VMC-TGW, November 10, 2020. | N/A |
| 3. | Case Management and Scheduling Order, *Rebotix Repair LLC v. Intuitive Surgical, Inc.,* Case No. 8:20-CV-2274-VMC-TGW, November 25, 2020. | N/A |
| 4. | Order, *Rebotix Repair LLC v. Intuitive Surgical, Inc.,* Case No. 8:20-CV-2274-VMC-TGW, March 8, 2021. | N/A |
| 5. | Confidentiality Agreement, *Rebotix Repair LLC v. Intuitive Surgical, Inc.,* Case No. 8:20-CV-2274-VMC-TGW, February 26, 2021. | N/A |
| 6. | Defendant's Answer, Affirmative Defenses and Counterclaims, *Rebotix Repair LLC v. Intuitive Surgical, Inc.,* Case No. 8:20-CV-2274-VMC-TGW, April 2, 2021. | N/A |

***DATA QUESTIONS AND RESPONSES***

| | Description | Bates Range |
|---|---|---|
| 1. | Intuitive Surgical, Inc. Responses to Rebotix Repair, LLC's Data Questions, *Rebotix Repair LLC v. Intuitive Surgical, Inc.,* Case No. 8:20-CV-2274-VMC-TGW, July 10, 2021. | N/A |

***EXPERT REPORTS (AND EXHIBITS THERETO)***

| | Description | Bates Range |
|---|---|---|
| 1. | Expert Report of Dr. Russell Lamb, July 26, 2021. | N/A |
| 2. | Expert Report of Dr. Joshua Sharlin, July 26, 2021. | N/A |
| 3. | Expert Report of Mr. Kurt Humphry, July 26, 2021. | N/A |

***DEPOSITION TRANSCRIPTS (AND EXHIBITS THERETO)***

***INTUITIVE***

| | Description | Bates Range |
|---|---|---|
| 1. | Deposition of Myriam Curet MD (Intuitive, Executive Vice-President and Chief Medical Officer), May 7, 2021. | N/A |
| 2. | Deposition of Glenn Vavoso (Intuitive, Senior Vice President General Manager for Asian and Indirect Global Markets), May 14, 2021. | N/A |
| 3. | Deposition of Ronald Lee Bair, Jr. (Intuitive, Senior Director of Service Innovation and Product Management), May 24, 2021. | N/A |
| 4. | Deposition of Katie Scoville (Intuitive, Director of New Product Verification, Packaging, and Product Labeling), May 26, 2021. | |
| 5. | Deposition of Bob DeSantis (Intuitive, Executive Vice President and Chief Product Officer), May 27, 2021. | N/A |
| 6. | Deposition of Mark Johnson (Intuitive, Senior Vice President for Regulatory, Quality and Business Architecture), June 4, 2021. | N/A |
| 7. | Deposition of Anthony McGrogan (Intuitive, Vice President of Design Engineering, Single-Port Platforms), June 7, 2021. | N/A |
| 8. | Deposition of Antonio AJ Inacay (Intuitive, Product Manager Customer Experience), June 8, 2021. | N/A |

***INTUITIVE - CASE NO. 5:19-CV-55-TKW-MJF***

| | Description | Bates Range |
|---|---|---|
| 1. | Deposition of Mark Johnson (Intuitive, Senior Vice President for Regulatory, Quality and Business Architecture), Restore Robotics LLC et al. vs. Intuitive Surgical, Inc., Case No. 5:19-CV-55-TKW-MJF, April 29, 2021. | N/A |

**EXHIBIT 2**

**SUMMARY OF MATERIALS CONSIDERED**

| Description | Bates Range |
| --- | --- |
| 2.  Deposition of Kara Andersen Reiter (Intuitive, General Counsel and Chief Compliance Officer), Restore Robotics LLC et al. vs. Intuitive Surgical, Inc., Case No. 5:19-CV-55-TKW-MJF, May 5, 2021. | N/A |
| 3.  Deposition of Mario Lowe (Intuitive, Senior Director of Regulatory Submissions), Restore Robotics LLC et al. vs. Intuitive Surgical, Inc., Case No. 5:19-CV-55-TKW-MJF, May 5, 2021. | N/A |
| 4.  Deposition of David Robinson (Intuitive, Vice President of Multiport Design Engineering), Restore Robotics LLC et al. vs. Intuitive Surgical, Inc., Case No. 5:19-CV-55-TKW-MJF, May 5, 2021. | |
| 5.  Deposition of Myriam Curet MD (Intuitive, Executive Vice-President and Chief Medical Officer), Restore Robotics LLC et al. vs. Intuitive Surgical, Inc., Case No. 5:19-CV-55-TKW-MJF, May 7, 2021. | N/A |
| 6.  Deposition of Ryan Shaw (Intuitive, Senior Director of Product Management for Digital Solutions), Restore Robotics LLC et al. vs. Intuitive Surgical, Inc., Case No. 5:19-CV-55-TKW-MJF, May 17, 2021. | N/A |
| 7.  Deposition of David Rosa (Intuitive, Executive Vice President and Chief Business Officer), Restore Robotics LLC et al. vs. Intuitive Surgical, Inc., Case No. 5:19-CV-55-TKW-MJF, May 19, 2021. | N/A |
| 8.  Deposition of Bob DeSantis (Intuitive, Executive Vice President and Chief Product Officer), Restore Robotics LLC et al. vs. Intuitive Surgical, Inc., Case No. 5:19-CV-55-TKW-MJF, May 20, 2021. | N/A |
| 9.  Deposition of Ronald Lee Bair, Jr. (Intuitive, Senior Director of Service Innovation and Product Management), Restore Robotics LLC et al. vs. Intuitive Surgical, Inc., Case No. 5:19-CV-55-TKW-MJF, May 24, 2021. | N/A |
| 10.  Deposition of Katie Scoville (Intuitive, Director of New Product Verification, Packaging, and Product Labeling), Restore Robotics LLC et al. vs. Intuitive Surgical, Inc., Case No. 5:19-CV-55-TKW-MJF, May 28, 2021. | N/A |
| 11.  Deposition of Christopher Gamiddo (Intuitive, Field Service Engineer), Restore Robotics LLC et al. vs. Intuitive Surgical, Inc., Case No. 5:19-CV-55-TKW-MJF, June 8, 2021. | N/A |

***REBOTIX***

| | |
| --- | --- |
| 1.  Deposition of Glenn Papit (Rebotix), June 2, 2021. | N/A |
| 2.  Deposition of Stan Hamilton (Rebotix), June 4, 2021. | N/A |
| 3.  Deposition of David Mixner (Rebotix, President and Owner), June 10, 2021. | N/A |
| 4.  Deposition of Joe Morrison (Rebotix), June 14, 2021. | N/A |

***THIRD PARTIES***

| | |
| --- | --- |
| 1.  Deposition of Edward W. Harric (Pullman Regional Hospital, Director of Surgical Services), May 24, 2021. | N/A |
| 2.  Deposition of Stacey Donovan (Evergreen Health, Executive Director of Surgical Devices), May 27, 2021. | N/A |
| 3.  Deposition of Bob Overmars (BPI Medical, CEO), June 15, 2021. | N/A |

***CONVERSATIONS***

| | |
| --- | --- |
| 1.  Conversation with Glenn Papit, David Mixner, Greg Fiegel, and Chris Gibson, April 20, 2021. | N/A |
| 2.  Conversation with Bob Overmars (BPI Medical, CEO), July 16, 2021. | N/A |
| 3.  Conversation with Glenn Papit, Greg Fiegel, and Chris Gibson (Rebotix), July 23, 2021. | N/A |

***PATENTS***

| | |
| --- | --- |
| 1.  U.S. Patent No. 9,247,996. | N/A |

HIGHLY CONFIDENTIAL INFORMATION -
ATTORNEYS' EYES ONLY
Micronomics

**EXHIBIT 2**

**SUMMARY OF MATERIALS CONSIDERED**

| Description | Bates Range |
|---|---|
| 2.  U.S. Patent No. 9,527,208. | N/A |

### *DOCUMENT PRODUCTION*

### *INTUITIVE*

| Description | Bates Range |
|---|---|
| 1.  Instrument and Accessory Sales Data, 2012 - Q1 2021. | Intuitive-00595406-428; Intuitive-00595434-437; Intuitive-00695231-234 |
| 2.  System Boxi Reports, Q3 2013 - Q1 2021. | Intuitive-00595429-433; Intuitive-00595438-463 |
| 3.  Product Shipment Data, 2012 - 2017. | Intuitive-00581618 |
| 4.  Product Shipment Data, 2016 - 2020. | Intuitive-00701320 |
| 5.  Surgical Forecast Data. | Intuitive-00701321 |
| 6.  Product Number Mapping Data. | Intuitive-00701322 |
| 7.  Customer Contract Data. | Intuitive-00000316 |
| 8.  "Update on Robotically-Assisted Surgery Q3 2020," Intuitive Presentation. | Intuitive-00594904-949 |
| 9.  "I,A&E Portfolio Template," Intuitive Presentation. | Intuitive-00559343-456 |
| 10.  "I,A&E Portfolio Template," Intuitive Presentation. | Intuitive-00559824-939 |
| 11.  "Gen4 Core Instrument Pricing Overhaul," Intuitive Presentation, May 28, 2020. | Intuitive-00566601-643 |
| 12.  "Project Metamorphosis," Intuitive Presentation, October 15, 2020. | Intuitive-00583659-707 |
| 13.  "O2 Commercialization Strategy Options," Intuitive Presentation, October 15, 2020. | Intuitive-00586668-708 |
| 14.  "O2 Update," Intuitive Presentation, July 23, 2020. | Intuitive-00594517-542 |
| 15.  Intuitive Long Range Model ("LRM"), 2017. | Intuitive-00213893 |
| 16.  Intuitive Long Range Model ("LRM"), 2019. | Intuitive-00186899 |
| 17.  "US Commercial LRM 3 Pre-Read," Intuitive Presentation, September 2019. | Intuitive-00585561 |
| 18.  Global System Count. | Intuitive-00140459 |
| 19.  System Recon March 2019. | Intuitive-00230855 |
| 20.  System Recon June 2019. | Intuitive-00230856 |
| 21.  Worldwide Extended Lives Forecast. | Intuitive-00568626 |
| 22.  Region and System Data, June 2019. | Intuitive-00185828 |
| 23.  Extended Life Revenue Impact. | Intuitive-00581597 |
| 24.  "White Paper, Extended Lives Supporting Materials," Intuitive White Paper. | Intuitive-00004692-704 |
| 25.  "Instruments & Accessories for Multi-Port Procedures on the Si Surgical System: Part I," Intuitive Presentation. | Intuitive-00030451-517 |
| 26.  "da Vinci Si Instruments & Accessories," Intuitive Presentation. | Intuitive-00019946-20046 |
| 27.  System Deployments and RMAs. | Intuitive-00335054 |
| 28.  US CTF File for Segmentation. | Intuitive-00173701 |
| 29.  I&A Reportables Meeting Report Export. | Intuitive-00088621 |

**EXHIBIT 2**

**SUMMARY OF MATERIALS CONSIDERED**

| Description | Bates Range |
|---|---|
| 30. "Instrument eX: I&A Refurbishment Feasibility Update," Intuitive Presentation, January 30, 2017. | Intuitive-00042937-972 |
| 31. Refurb Business Model, July 6, 2017. | Intuitive-00098370 |
| 32. Refurb Business Model, July 24, 2017. | Intuitive-00098680 |
| 33. E-mail from Katie Scoville to Catherine Pittet, RE: Status - Next Steps for GM Dashboard Call, July 7, 2017. | Intuitive-00103402-405 |
| 34. "Instrument Refurbishing (Project Dragon)," Intuitive Presentation, July 12, 2017. | Intuitive-00103407-426 |
| 35. Laparoscopic Direct Energy Market Spreadsheet. | Intuitive-00103427 |
| 36. "Project Dragon," Intuitive Presentation. | Intuitive-00103571-596 |
| 37. Refurbish Model Spreadsheet. | Intuitive-00103598 |
| 38. "Instrument Refurbishing (Project Dragon)," Intuitive Presentation, July 12, 2017. | Intuitive-00104929-951 |
| 39. Laparoscopic Direct Energy Market Spreadsheet. | Intuitive-00104952 |
| 40. "Instrument Refurbishment Update," Intuitive Presentation. | Intuitive-00147262-271 |
| 41. E-mail from Curt Boeschenstein to Bob Desantis, Action Items from Jan 8th Refurbishment Call, January 8, 2017. | Intuitive-00147286-287 |
| 42. "Intuitive Surgical Remanufactured Program," Intuitive Presentation. | Intuitive-00147651-662 |
| 43. "Secondary Markets," Intuitive Presentation. | Intuitive-00221189-219 |
| 44. "Secondary Markets: Capability Meets Value," Intuitive Presentation. | Intuitive-00221603-626 |
| 45. "Services & Secondary Markets Business Unit," Intuitive Presentation. | Intuitive-00221661-669 |
| 46. "Strategies for Scaling Reprocessing, Refurbishing & Kitting," Intuitive Presentation, September 14, 2018. | Intuitive-00223902-935 |
| 47. "Strategies for Scaling Reprocessing, Refurbishing & Kitting," Intuitive Presentation, September 14, 2018. | Intuitive-00223937-970 |
| 48. "Strategies for Scaling Reprocessing, Refurbishing & Kitting," Intuitive Presentation, September 14, 2018. | Intuitive-00223998-4033 |
| 49. E-mail from Philip Domondon to Christina Brandt, Re: Dragon Study - Survey Draft, August 16, 2019. | Intuitive-00254875-877 |
| 50. "Instrument eX Update (Code Name: Dragon)," May 23, 2017. | Intuitive-00273226-228 |
| 51. "Secondary Markets," Intuitive Presentation. | Intuitive-00273229-259 |
| 52. "Secondary Markets," Intuitive Presentation. | Intuitive-00273264-294 |
| 53. "Secondary Markets," Intuitive Presentation. | Intuitive-00273300-330 |
| 54. "Instruments & Accessories, Product Operations Business Unit," Intuitive Presentation, Q2 2017. | Intuitive-00292437-461 |
| 55. "Instruments & Accessories, 2017 Strategic Offsite," Intuitive Presentation. | Intuitive-00293271-356 |
| 56. "User Benefits of Secondary Markets," Intuitive Presentation. | Intuitive-00367339-344 |
| 57. "Dragon," Intuitive Presentation. | Intuitive-00367808-812 |
| 58. "Instrument eX: I&A Refurbishment Feasibility Update," Intuitive Presentation, March 31, 2017. | Intuitive-00423684-736 |
| 59. "Instrument Journey Mapping and Refurbishment Models," Intuitive Presentation, August 2019. | Intuitive-00581814-883 |
| 60. "Gen4 Instrument Refurbishment Pilot," Intuitive Presentation, September 2020. | Intuitive-00594883-902 |
| 61. Data Map, July 17, 2019. | Intuitive-00254135 |
| 62. Data Map, September 3, 2019. | Intuitive-00255397 |

**EXHIBIT 2**

**SUMMARY OF MATERIALS CONSIDERED**

| Description | Bates Range |
|---|---|
| 63. I&A BU Budget, March 2017. | Intuitive-00273157 |
| 64. E-mail from Cyprian Okafor to Katie Scoville, FW: Next Steps on Potential Revised Solution for Remanufacturing, June 26, 2017. | Intuitive-00367806 |
| 65. Budget Templates. | Intuitive-00367902 |
| 66. E-mail from Patrick Swindon to Curt Boeschenstein, RE: Collection & Refurbishment Pilot, July 29, 2019. | Intuitive-00369327 |
| 67. E-mail from Nicky Goodson to Colin Morales, Instrument eX Report-Out -31 Mar 2017 DRAFT_V5, March 30, 2017. | Intuitive-00423683 |
| 68. I&A 2018 Budget Template. | Intuitive-00602603 |
| 69. da Vinci Robotics All WHS with SP Spreadsheet. | Intuitive-00605636 |
| 70. Install Base Data, Q1 2021. | Intuitive-00702284 |
| 71. "Intuitive Surgical Inc.," BTIG, January 11, 2017. | Intuitive-00268762-767 |
| 72. "Intuitive Surgical Inc.," BTIG, January 14, 2017. | Intuitive-00215018-029 |
| 73. "Robots May Herniate Some Shorts," BTIG, March 30, 2017. | Intuitive-00215503-511 |
| 74. "Intuitive Surgical Inc.," BTIG, April 19, 2017. | Intuitive-00215547-558 |
| 75. "Intuitive Surgical Inc.," BTIG, July 20, 2017. | Intuitive-00215972-983 |
| 76. "Intuitive Surgical Inc.," BTIG, October 19, 2017. | Intuitive-00216481-492 |
| 77. "Intuitive Surgical Inc.," BTIG, January 25, 2018. | Intuitive-00216786-798 |
| 78. "Intuitive Surgical Inc.," BTIG, April 18, 2018. | Intuitive-00364863-874 |
| 79. "Intuitive Surgical Inc.," BTIG, July 20, 2018. | Intuitive-00421106-118 |
| 80. "Intuitive Surgical Inc.," BTIG, October 18, 2018. | Intuitive-00421796-808 |
| 81. "Intuitive Surgical Inc.," BTIG, January 24, 2019. | Intuitive-00145425-437 |
| 82. "Intuitive Surgical Inc.," BTIG, April 18, 2019. | Intuitive-00265324-336 |
| 83. "An Update on Robotics," BTIG, July 2, 2019. | Intuitive-00075214-252 |
| 84. "Intuitive Surgical Inc.," BTIG, July 19, 2019. | Intuitive-00146467-480 |
| 85. "Medtronic plc," BTIG, September 24, 2019. | Intuitive-00218424-431 |
| 86. "Intuitive Surgical Inc.," BTIG, October 17, 2019. | Intuitive-00146892-903 |
| 87. "Intuitive Surgical Inc.," BTIG, January 24, 2020. | Intuitive-00582105-117 |
| 88. "Medical Technology," BTIG, March 19, 2020. | Intuitive-00566149-153 |
| 89. "Intuitive Surgical Inc.," BTIG, April 7, 2020. | Intuitive-00553825-834 |
| 90. "Intuitive Surgical Inc.," BTIG, April 16, 2020. | Intuitive-00582618-629 |
| 91. "What Impact Could a Second COVID Wave Have on Surgery in the U.S.," BTIG, June 2, 2020. | Intuitive-00554106-113 |
| 92. "After the First Peak, How are Hospital Capital Equipment Budgets Changing?" BTIG, June 29, 2020. | Intuitive-00579633-645 |
| 93. "Intuitive Surgical Inc.," BTIG, July 21, 2020. | Intuitive-00569531-541 |
| 94. "Intuitive Surgical Inc.," BTIG, September 14, 2020. | Intuitive-00586241-249 |
| 95. "Intuitive Surgical Inc.," BTIG, October 15, 2020. | Intuitive-00583337-347 |

**EXHIBIT 2**

**SUMMARY OF MATERIALS CONSIDERED**

| Description | Bates Range |
|---|---|
| 96. "Intuitive Surgical (ISRG)," J.P.Morgan, March 2017. | Intuitive-00098287-354 |
| 97. "Deeper Dive on Third Party Risk to I&A Segment," Deutsche Bank, February 20, 2020. | Intuitive-00566055-082 |
| 98. "Intuitive Surgical Inc.," Bernstein, July 17, 2020. | Intuitive-00559695-706 |
| 99. "Da Vinci Xi Instrument & Accessory Catalog," June 2017. | Intuitive-00646018-041 |
| ***REBOTIX*** | |
| 1. 2019 and 2020 Financial Statements for Rebotix Repair, LLC. | REBOTIX175080-083 |
| 2. STERIS Corporation Letter of Intent, March 27, 2015. | REBOTIX143364-367 |
| 3. Rebotix Purchase Order, July 7, 2016. | REBOTIX004379-388 |
| 4. E-mail from Glenn P to Graeme Smith; Greg Fiegel; Stan Hamilton; William O'Connor; Vicki White; and Chris G; November 28, 2018. | REBOTIX045504-510 |
| 5. Sales Data Spreadsheet. | REBOTIX175326. |
| 6. Distributor Agreement Terms and Conditions by and between Rebotix Panama SA and Distributor. | REBOTIX162208-212 |
| 7. Patent License Agreement by and between F21, LLC and Rebotix Repair, LLC, January 16, 2019. | REBOTIX171110-113 |
| 8. G5 Engineering Timeline, February 2, 2016. | REBOTIX143532-533 |
| 9. Rebotix Purchase Order, September 14, 2012. | REBOTIX101177-184 |
| 10. Group Purchasing Agreement by and between Premier Healthcare Alliance, L.P. and Rebotix Repair, LLC, May 15, 2019. | REBOTIX144993-5008 |
| 11. Master Purchasing Agreement by and between BayCare Purchasing Partners, LLC and Vendor. | REBOTIX145062-084 |
| ***STRYKER*** | |
| 1. Stryker Excel Spreadsheet. | STRREB00000278 |
| 2. Stryker Excel Spreadsheet. | STRREB00001810 |
| 3. Stryker Excel Spreadsheet. | STRREB00003853 |
| ***DEUTSCHE BANK*** | |
| 1. "Deeper Dive on Third Party Risk to I&A Segment," Deutsche Bank, February 20, 2020. | DBSI-Rebotix0031-058 |
| ***ANALYST REPORTS, WHITE PAPERS, AND OTHER INDUSTRY DATA*** | |
| 1. "Industry Financial Report, Medical Equipment Repair, Industry-Wide" BizMiner, December 2020. | N/A |
| 2. "Medical Equipment and Supplies Manufacturing Industry (U.S.) Analytics, Extensive Financial Benchmarks, Metrics and Revenue Forecasts to 2027, NAIC 339100," Plunkett Research, April 8, 2021. | N/A |
| 3. "First Research Industry Profile: Medical Equipment & Supplies Manufacturing," Dun & Bradstreet, April 2021. | N/A |
| 4. "Remanufacturing of Medical Devices, Draft Guidance for Industry and Food and Drug Administration Staff," U.S. Food & Drug Administration, June 24, 2021. | N/A |
| 5. "FOMC Projection Materials, Accessible Version," Federal Open Market Committee, June 16, 2021. (https://www.federalreserve.gov/monetarypolicy/fomcprojtabl20210616.htm). | N/A |

**EXHIBIT 2**

**SUMMARY OF MATERIALS CONSIDERED**

| Description | Bates Range |
|---|---|
| 6. "Median PCE Inflation Data, Full History," Federal Reserve Bank of Cleveland (https://www.clevelandfed.org/our-research/indicators-and-data/median-pce-inflation.aspx). | N/A |
| 7. "GICS 351010," Duff and Phelps - Cost of Capital, March 31, 2021. | N/A |
| 8. "Company List - GICS 351010," Duff and Phelps - Cost of Capital, March 31, 2021. | N/A |
| 9. "Foreword," 2019 Valuation Handbook - U.S. Industry Cost of Capital, Duff & Phelps. | N/A |
| 10. "Introduction," 2019 Valuation Handbook - U.S. Industry Cost of Capital, Duff & Phelps. | N/A |
| 11. "Methodology," 2019 Valuation Handbook - U.S. Industry Cost of Capital, Duff & Phelps. | N/A |
| 12. "Calculation of Industry Financial Statistics," 2019 Valuation Handbook - U.S. Industry Cost of Capital, Duff & Phelps. | N/A |
| 13. "Appendix D, Definitions of Standard & Poor's *Compustat* Data Items Used in Calculations," 2019 Valuation Handbook - U.S. Industry Cost of Capital, Duff & Phelps. | N/A |
| 14. "Intuitive Surgical, Inc.," J.P.Morgan, April 20, 2021. | N/A |
| 15. "Intuitive Surgical, Analysis for NASDAQ," Trefis, February 21, 2021. | N/A |
| 16. "Intuitive Surgical," Oppenheimer, April 14, 2021. | N/A |
| 17. Berlin, Gretchen; Bueno, David; Gibler, Kyle; and Schulz, John; "Cutting Through the COVID-19 Surgical Backlog," McKinsey & Company, October 2, 2020. | N/A |
| 18. "Surgical Equipment Global Market Briefing 2020: Covid 19 Impact and Recovery," The Business Research Company, December 2020. | N/A |
| 19. "Background Information on Medical Device Reprocessing - Now a Best Clinical Practice in American Healthcare," Association of Medical Device Reprocessors. | N/A |
| 20. "Certain Contracts Could Limit SUD Reprocessing Savings," Association of Medical Device Reprocessors. | N/A |
| 21. "The Business Case for Reprocessing," Association of Medical Device Reprocessors. | N/A |
| 22. "Reprocessed Single-Use Medical Devices, FDA Oversight Has Increased, and Available Information Does not Indicate That Use Presents an Elevated Health Risk," United States Government Accountability Office, January 2008. | N/A |
| 23. "Single-Use Medical Devices, Little Available Evidence of Harm from Reuse, but Oversight Warranted," United States General Accounting Office, June 2000. | N/A |
| 24. "Reprocessed Medical Devices Market and Forecast 2020-2027," iHealthcare Analyst. | N/A |

***SEC FILINGS AND PUBLIC FINANCIAL DOCUMENTS***

| Description | Bates Range |
|---|---|
| 1. Intuitive Surgical, Inc. Form 10-K for the Fiscal Year Ended December 31, 2016. | N/A |
| 2. Intuitive Surgical, Inc. Form 10-K for the Fiscal Year Ended December 31, 2017. | N/A |
| 3. Intuitive Surgical, Inc. Form 10-K for the Fiscal Year Ended December 31, 2018. | N/A |
| 4. Intuitive Surgical, Inc. Form 10-K for the Fiscal Year Ended December 31, 2019. | N/A |
| 5. Intuitive Surgical, Inc. Form 10-K for the Fiscal Year Ended December 31, 2020. | N/A |

***OTHER DOCUMENTS***

| Description | Bates Range |
|---|---|
| 1. "A Quick History of Robotic Surgery," UPMC, February 14, 2016 (https://share.upmc.com/2016/02/robotic-surgery-history-mm12/). | N/A |

**EXHIBIT 2**

**SUMMARY OF MATERIALS CONSIDERED**

| Description | Bates Range |
|---|---|
| 2. "History and the Future of Robotic Surgery," Robotic Oncology (https://www.roboticoncology.com/history-of-robotic-surgery/). | N/A |
| 3. Shah, Jay; Vyas, Aripta; and Vyas, Dinesh; "The History of Robotics in Surgical Specialties," *Am J Robot Surgical,* June 2014. | N/A |
| 4. "Robotic Surgery," Britannica website (https://www.britannica.com/science/robotic-surgery/Robotic-procedures). | N/A |
| 5. "Robotic Surgery," May Clinic (https://www.mayoclinic.org/tests-procedures/robotic-surgery/about/pac-20394974). | N/A |
| 6. Rubin, Andrew, "The History of Robotic Surgery," Health Beat, June 29, 2017 (https://www.flushinghospital.org/newsletter/the-history-of-robotic-surgery/). | N/A |
| 7. Morrell, Andre Luiz Gioia; Morrell, Alexander Charles; Morrell, Allan Gioia; Mendes, Jose Mauricio Freitas Mendes; Tustumi, Francisco; DeOliveira Esilva, Luiz Gustavo; Morrell, Alexander; "The History of Robotic Surgery and its Evolution: When Illusion Becomes Reality," *Brazilian College of Surgeons, Volume 48,* January 13, 2021. | N/A |
| 8. "EndoWrist Instrument & Accessory Catalog," May 2007. | N/A |
| 9. "EndoWrist / Single-Site, Instrument & Accessory Catalog," September 2015. | N/A |
| 10. "Instrument & Accessory Catalog," January 2019. | N/A |
| 11. "Da Vinci X/Xi Instrument & Accessory Catalog," November 2020. | N/A |
| 12. "Company Profile, Stryker Sustainability Solutions Inc," Bloomberg (https://www.bloomberg.com/profile/company/731328Z:US). | N/A |
| 13. Carroll, Tom, "Then and Now, Robot-Assisted Prostate Surgery," Servo Magazine, April 2012. | N/A |
| 14. "Reprocessing of Reusable Medical Devices?" U.S. Food and Drug Administration website (https://www.fda.gov/medical-devices/products-and-medical-procedures/reprocessing-reusable-medical-devices). | N/A |
| 15. "What are Reusable Medical Devices?" U.S. Food and Drug Administration website (https://www.fda.gov/medical-devices/reprocessing-reusable-medical-devices/what-are-reusable-medical-devices). | N/A |
| 16. "Oral Health - Single-Use (Disposable) Devices," CDC website (https://www.cdc.gov/oralhealth/infectioncontrol/faqs/single-use-devices.html). | N/A |
| 17. "Ion by Intuitive," Intuitive website (https://www.intuitive.com/en-us/products-and-services/ion). | N/A |
| 18. "About Intuitive," Intuitive website (https://www.intuitive.com/en-us/products-and-services/ion). | N/A |
| 19. Rebotix Repair website (https://rebotixrepair.com/). | N/A |
| 20. Stryker Sustainability Solutions website (http://sustainability.stryker.com/). | N/A |
| 21. "Our Mission," Deutsche Bank Research website (https://www.dbresearch.com/PROD/RPS_EN-PROD/Our_mission/RPS_MISSION.alias). | N/A |
| 22. Dennis Carlton and Jeffery Perloff, Modern Industrial Organization, 2005. | N/A |
| 23. U.S. Dept. of Justice and the Federal Trade Commission, Horizontal Merger Guidelines, Issued August 19, 2010. | N/A |

EXHIBIT 3

**EXHIBIT 3**

**REBOTIX U.S. REPAIRS BY CUSTOMER TYPE**
**MARCH 2019 THROUGH FEBRUARY 2021**

| Customer Type / Customer | Rebotix Repairs | | | | Share of Total |
|---|---|---|---|---|---|
| | 2019 | 2020 | 1Q 2021 | Total | |
| | (Units) | | | | (Percent) |
| (1) | (2) | (3) | (4) | (5) | (6) |
| 1.  Distributor Repairs | | | | | |
| A.  Adler Instrument Company | 8 | - | - | 8 | 1.6% |
| B.  Alpin Surgical | 9 | - | - | 9 | 1.8% |
| C.  BPI Medical Inc. | 17 | 2 | - | 19 | 3.7% |
| D.  Cunningham Woodland | 2 | - | - | 2 | 0.4% |
| E.  EnVision Medical | 6 | - | - | 6 | 1.2% |
| F.  Herzog Surgical, Inc. | 1 | - | - | 1 | 0.2% |
| G.  Progressive Medical Instrumentation, Inc. | 3 | - | - | 3 | 0.6% |
| H.  Revanix Biomedical | - | 1 | - | 1 | 0.2% |
| I.  Robot Solution System | 17 | 29 | 11 | 57 | 11.2% |
| J.  Stone Mountain Surgical, LLC. - Other | 18 | 5 | - | 23 | 4.5% |
| K.  Stone Mountain Surgical, LLC. - St. Vincent | - | 1 | - | 1 | 0.2% |
| L.  Surgical Instrument Service Company, Inc. | 49 | - | - | 49 | 9.6% |
| M.  WES | - | 2 | - | 2 | 0.4% |
| N.  Total Distributor Repairs | 130 | 40 | 11 | 181 | 35.5% |
| 2.  Hospital Repairs | | | | | |
| A.  Baptist Health Medical Center Little Rock | 4 | - | - | 4 | 0.8% |
| B.  BayCare - Bartow Regional Medical Center | - | 23 | - | 23 | 4.5% |
| C.  Conway Regional Medical Center | 76 | - | - | 76 | 14.9% |
| D.  Durango Outpatient Surgery Center | 7 | 7 | - | 14 | 2.7% |
| E.  FirstHealth Moore Regional Hospital | 4 | - | - | 4 | 0.8% |
| F.  Genesis Health System - Other | 2 | - | - | 2 | 0.4% |
| G.  Genesis Health System - East Campus | 31 | - | - | 31 | 6.1% |
| H.  Jackson-Madison County Hospital | 70 | - | - | 70 | 13.7% |
| I.  McLaren Health Care - McLaren Bay Region | 9 | - | - | 9 | 1.8% |
| J.  McLaren Health Care - Other | 8 | - | - | 8 | 1.6% |
| K.  Nash General Hospital | 1 | - | - | 1 | 0.2% |
| L.  New Hanover Regional Medical Center | 20 | - | - | 20 | 3.9% |
| M.  Norman Regional | 3 | - | - | 3 | 0.6% |
| N.  Rush Health Systems | 2 | - | - | 2 | 0.4% |
| O.  Thomas Memorial Hospital | - | 8 | - | 8 | 1.6% |
| P.  Thomas Memorial Hospital - Chapter 11 | 28 | - | - | 28 | 5.5% |
| Q.  White County Medical Center | 26 | - | - | 26 | 5.1% |
| R.  Total Hospital Repairs | 291 | 38 | - | 329 | 64.5% |
| 3.  Total Rebotix Repairs | 421 | 78 | 11 | 510 | 100.0% |

Source: REBOTIX175326.

Note: Customers are identified as distributor or hospital by aligning repair price by product number for repairs in
Rebotix sales data (REBOTIX175326) with sales prices in Rebotix price sheet (REBOTIX162208-212 at 212).
I understand that Robot Solutions System is classified as a distributor customer. This understanding is from
a conversation with Glenn Papit, Greg Fiegel, and Chris Gibson (Rebotix), July 23, 2021.

HIGHLY CONFIDENTIAL INFORMATION -
ATTORNEYS' EYES ONLY

Micronomics

EXHIBIT 4

**EXHIBIT 4**

**REBOTIX U.S. REPAIR PRICES**

| | | Price | |
| Product | Hospital | Distributor | Weighted Average |
|---|---|---|---|
| (1) | (Dollars) | | |
| | (2) | (3) | (4) |
| 1.  Product 001 - Potts Scissors | $  1,100 | $  750 | $  976 |
| 2.  Product 003 - Small Clip Applier | 1,300 | 900 | 1,158 |
| 3.  Product 006 - Large Needle Driver | 1,300 | 900 | 1,158 |
| 4.  Product 007 - Round Tip Scissors | 1,100 | 750 | 976 |
| 5.  Product 033 - Black Diamond Micro Forceps | 1,300 | 900 | 1,158 |
| 6.  Product 036 - DeBakey Forceps | 1,100 | 750 | 976 |
| 7.  Product 048 - Long Tip Forceps | 1,300 | 900 | 1,158 |
| 8.  Product 049 - Cadiere Forceps | 1,100 | 750 | 976 |
| 9.  Product 093 - ProGrasp Forceps | 1,300 | 900 | 1,158 |
| 10.  Product 110 - PreCise Bipolar Forceps | 1,600 | 1,200 | 1,458 |
| 11.  Product 121 - Fine Tissue Forceps | 1,600 | 1,200 | 1,458 |
| 12.  Product 157 - Snap-fit™ Scalpel Instrument | 1,300 | 900 | 1,158 |
| 13.  Product 171 - Micro Bipolar Forceps | 1,600 | 1,200 | 1,458 |
| 14.  Product 172 - Maryland Bipolar Forceps | 1,600 | 1,200 | 1,458 |
| 15.  Product 178 - Curved Scissors | 1,100 | 750 | 976 |
| 16.  Product 179 - Hot Shears (Monopolar Curved Scissors) | 1,700 | 1,300 | 1,558 |
| 17.  Product 181 - Resano Forceps | 1,300 | 900 | 1,158 |
| 18.  Product 183 - Permanent Cautery Hook | 1,100 | 750 | 976 |
| 19.  Product 184 - Permanent Cautery Spatula | 1,100 | 750 | 976 |
| 20.  Product 189 - Double Fenestrated Grasper | 1,100 | 750 | 976 |
| 21.  Product 190 - Cobra Grasper | 1,300 | 900 | 1,158 |
| 22.  Product 192 - Valve Hook | 1,100 | 750 | 976 |
| 23.  Product 194 - Mega Needle Driver | 1,300 | 900 | 1,158 |
| 24.  Product 203 - Pericardial Dissector | 1,300 | 900 | 1,158 |
| 25.  Product 204 - Atrial Retractor | 1,600 | 1,200 | 1,458 |
| 26.  Product 205 - Fenestrated Bipolar Forceps | 1,600 | 1,200 | 1,458 |
| 27.  Product 207 - Tenaculum Forceps | 1,300 | 900 | 1,158 |
| 28.  Product 215 - Cardiac Probe Grasper | 1,300 | 900 | 1,158 |
| 29.  Product 227 - PK® Dissecting Forceps | 1,600 | 1,200 | 1,458 |
| 30.  Product 230 - Large Clip Applier | 1,100 | 750 | 976 |
| 31.  Product 246 - Atrial Retractor Short Right | 1,600 | 1,200 | 1,458 |
| 32.  Product 249 - Dual Blade Retractor | 1,600 | 1,200 | 1,458 |
| 33.  Product 278 - Graptor (Grasping Retractor) | 1,300 | 900 | 1,158 |
| 34.  Product 296 - Large SutureCut™ Needle Driver | 1,300 | 900 | 1,158 |
| 35.  Product 309 - Mega™ SutureCut™ Needle Driver | 1,300 | 900 | 1,158 |
| 36.  Product 318 - Small Graptor (Grasping Retractor) | 1,300 | 900 | 1,158 |
| 37.  Product 327 - Medium-Large Clip Applier | 1,100 | 750 | 976 |
| 38.  Product 344 - Curved Bipolar Dissector | 1,600 | 1,200 | 1,458 |
| 39.  Average Weighted by Intuitive Sales Mix | $  1,417 | $  1,025 | $  1,278 |

Source: Cols (2) - (3) -  REBOTIX162208-212 at 212.

(4) - Approximately 65 percent of Rebotix repairs between January 2019 and February 2021 were classified as hospital repairs and 35 percent were classified as distributor repairs. See Exhibit 3. It is my understanding that Rebotix expected an even larger share of future repairs to fall under hospital pricing but for the anticompetitive conduct. This understanding is from a conversation with Glenn Papit, Greg Fiegel, and Chris Gibson (Rebotix), July 23, 2021. Average Rebotix pricing in Column (4) is conservatively weighted using actual sales mix from Exhibit 3.

Row 39 -  Average is calculated by weighing Rebotix prices by Intuitive instruments sales between January 2019 and March 2021 from Exhibit 6.

HIGHLY CONFIDENTIAL INFORMATION - ATTORNEYS' EYES ONLY

EXHIBIT 5

**EXHIBIT 5**

**STATEMENT OF INCOME**
**REBOTIX REPAIR, LLC**
**JANUARY 2019 THROUGH DECEMBER 2020**

| | | 2019 | 2020 | Total | Share of Total Income |
|---|---|---|---|---|---|
| | | | (Dollars) | | (Percent) |
| | | (1) | (2) | (3) | (4) |
| 1. | Income | | | | |
| | A.  Sales | $   420,570 | $   59,100 | $   479,670 | 88.2% |
| | B.  Chips | 64,000 | - | 64,000 | 11.8% |
| | C.  Total Income | $   484,570 | $   59,100 | $   543,670 | 100.0% |
| 2. | Operating Expenses | | | | |
| | A.  Accounting & Legal | $   28,444 | $   5,806 | $   34,250 | 6.3% |
| | B.  Bad Debts | 36,600 | 12,500 | 49,100 | 9.0% |
| | C.  Bank Charges | 2,102 | 619 | 2,721 | 0.5% |
| | D.  Commissions | 241,460 | 37,550 | 279,010 | 51.3% |
| | E.  Consulting Fees | 9,688 | 2,000 | 11,688 | 2.1% |
| | F.  Equip for Resale | 45,741 | - | 45,741 | 8.4% |
| | G.  Freight & Shipping Cost | 9,712 | 65 | 9,776 | 1.8% |
| | H.  Information & Technical | 833 | - | 833 | 0.2% |
| | I.  Insurance - Liab & Fire | 9,500 | - | 9,500 | 1.7% |
| | J.  Insurance - Life | 2,402 | 2,402 | 4,804 | 0.9% |
| | K.  Rent - Bldg | 5,400 | 7,200 | 12,600 | 2.3% |
| | L.  Repairs & Maintenance | 1,858 | 6,440 | 8,298 | 1.5% |
| | M.  Shop Supplies & Equipment | 5,466 | - | 5,466 | 1.0% |
| | N.  Travel | 63,031 | - | 63,031 | 11.6% |
| | O.  Total Operating Expenses | $   462,236 | $   74,582 | $   536,818 | 98.7% |
| 3. | Net Income | $   22,334 | $   (15,482) | $   6,853 | 1.3% |

Source: REBOTIX175080-083.

Note: It is my understanding that chips income partially represents repairs for which Rebotix
performed the repair service and incurred full repair costs but only charged the customer
for the interceptor chip. This pricing was based on consideration of potential business
arrangements that Rebotix decided not to pursue and chips income was not realized
beyond 2019. This understanding is from a conversation with Glenn Papit, Greg Fiegel,
and Chris Gibson (Rebotix), July 23, 2021.

HIGHLY CONFIDENTIAL INFORMATION -
ATTORNEYS' EYES ONLY

Micronomics

EXHIBIT 6

**EXHIBIT 6**

**INTUITIVE U.S. INSTRUMENT SALES GIVEN ANTICOMPETITIVE CONDUCT**
**PRODUCT TYPES REPAIRABLE BY REBOTIX**
**BY PRODUCT TYPE AND DA VINCI SYSTEM**
**JANUARY 2012 THROUGH MARCH 2021**

| | | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | Q1 2021 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **(Units)** | | | | | |
| 1. | Product 001 - Potts Scissors | | | | | | | | | | |
| | A.  Da Vinci S/Si | 763 | 744 | 646 | 649 | 547 | 532 | 424 | 248 | 242 | (10) |
| | B.  Da Vinci X/Xi | - | - | 92 | 274 | 437 | 641 | 849 | 1,179 | 1,080 | 326 |
| 2. | Product 003 - Small Clip Applier | | | | | | | | | | |
| | A.  Da Vinci S/Si | 1,558 | 1,229 | 972 | 869 | 768 | 568 | 484 | 310 | 240 | (26) |
| | B.  Da Vinci X/Xi | - | - | - | - | - | - | - | - | - | - |
| 3. | Product 006 - Large Needle Driver | | | | | | | | | | |
| | A.  Da Vinci S/Si | 27,771 | 27,444 | 26,726 | 25,812 | 24,535 | 23,005 | 18,459 | 13,061 | 6,637 | 1,010 |
| | B.  Da Vinci X/Xi | - | - | 1,596 | 6,414 | 10,826 | 16,030 | 22,103 | 29,534 | 31,548 | 7,469 |
| 4. | Product 007 - Round Tip Scissors | | | | | | | | | | |
| | A.  Da Vinci S/Si | 783 | 955 | 744 | 643 | 560 | 547 | 356 | 203 | 133 | 12 |
| | B.  Da Vinci X/Xi | - | - | - | 148 | 237 | 312 | 512 | 760 | 821 | 286 |
| 5. | Product 033 - Black Diamond Micro Forceps | | | | | | | | | | |
| | A.  Da Vinci S/Si | 446 | 416 | 358 | 301 | 210 | 170 | 212 | 77 | 140 | 1 |
| | B.  Da Vinci X/Xi | - | - | 37 | 178 | 197 | 216 | 328 | 396 | 370 | 83 |
| 6. | Product 036 - DeBakey Forceps | | | | | | | | | | |
| | A.  Da Vinci S/Si | 538 | 466 | 437 | 398 | 273 | 253 | 208 | 111 | 34 | (4) |
| | B.  Da Vinci X/Xi | - | - | - | 102 | 195 | 270 | 386 | 418 | 351 | 110 |
| 7. | Product 048 - Long Tip Forceps | | | | | | | | | | |
| | A.  Da Vinci S/Si | 2,508 | 2,070 | 1,535 | 1,377 | 1,296 | 1,029 | 748 | 401 | 228 | (10) |
| | B.  Da Vinci X/Xi | - | - | 95 | 243 | 443 | 626 | 878 | 985 | 991 | 242 |
| 8. | Product 049 - Cadiere Forceps | | | | | | | | | | |
| | A.  Da Vinci S/Si | 5,411 | 6,944 | 7,710 | 7,891 | 7,828 | 7,386 | 6,010 | 4,429 | 2,034 | 193 |
| | B.  Da Vinci X/Xi | - | - | - | 1,237 | 3,903 | 7,419 | 12,058 | 18,075 | 20,578 | 5,357 |

HIGHLY CONFIDENTIAL INFORMATION -
ATTORNEYS' EYES ONLY

Micronomics

**EXHIBIT 6**

**INTUITIVE U.S. INSTRUMENT SALES GIVEN ANTICOMPETITIVE CONDUCT**
**PRODUCT TYPES REPAIRABLE BY REBOTIX**
**BY PRODUCT TYPE AND DA VINCI SYSTEM**
**JANUARY 2012 THROUGH MARCH 2021**

| | | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | Q1 2021 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | (Units) | | | | | |
| 9. | Product 093 - ProGrasp Forceps | | | | | | | | | | |
| | A.   Da Vinci S/Si | 21,707 | 23,440 | 30,715 | 30,678 | 26,746 | 23,579 | 19,964 | 14,634 | 6,412 | 921 |
| | B.   Da Vinci X/Xi | - | - | 1,204 | 4,991 | 9,062 | 14,275 | 21,836 | 31,573 | 35,516 | 8,092 |
| 10. | Product 110 - PreCise Bipolar Forceps | | | | | | | | | | |
| | A.   Da Vinci S/Si | 1,424 | 1,241 | 1,149 | 1,129 | 1,012 | 930 | 830 | 485 | 215 | 31 |
| | B.   Da Vinci X/Xi | - | - | - | - | - | - | - | - | - | - |
| 11. | Product 121 - Fine Tissue Forceps | | | | | | | | | | |
| | A.   Da Vinci S/Si | 64 | 33 | 40 | 35 | 15 | 10 | 14 | 12 | 6 | (2) |
| | B.   Da Vinci X/Xi | - | - | - | - | - | - | - | - | - | - |
| 12. | Product 157 - Snap-fit™ Scalpel Instrument | | | | | | | | | | |
| | A.   Da Vinci S/Si | 208 | 238 | 157 | 132 | 34 | 40 | 35 | 34 | 26 | (5) |
| | B.   Da Vinci X/Xi | - | - | - | - | - | - | - | - | - | - |
| 13. | Product 171 - Micro Bipolar Forceps | | | | | | | | | | |
| | A.   Da Vinci S/Si | 438 | 327 | 273 | 238 | 183 | 176 | 145 | 105 | 83 | 5 |
| | B.   Da Vinci X/Xi | - | - | 24 | 128 | 139 | 199 | 233 | 339 | 363 | 74 |
| 14. | Product 172 - Maryland Bipolar Forceps | | | | | | | | | | |
| | A.   Da Vinci S/Si | 13,039 | 13,191 | 12,240 | 10,730 | 10,136 | 9,572 | 7,679 | 5,285 | 2,550 | 324 |
| | B.   Da Vinci X/Xi | - | - | 1,049 | 3,784 | 6,137 | 8,784 | 10,904 | 14,261 | 15,467 | 4,131 |
| 15. | Product 178 - Curved Scissors | | | | | | | | | | |
| | A.   Da Vinci S/Si | 421 | 884 | 491 | 431 | 332 | 357 | 202 | 146 | 45 | (16) |
| | B.   Da Vinci X/Xi | - | - | - | - | - | - | - | - | - | - |
| 16. | Product 179 - Hot Shears (Monopolar Curved Scissors) | | | | | | | | | | |
| | A.   Da Vinci S/Si | 36,726 | 41,361 | 38,570 | 37,661 | 37,605 | 35,846 | 31,427 | 23,434 | 11,916 | 1,789 |
| | B.   Da Vinci X/Xi | - | - | 1,506 | 7,003 | 14,009 | 23,674 | 40,602 | 56,056 | 66,281 | 20,352 |

HIGHLY CONFIDENTIAL INFORMATION -
ATTORNEYS' EYES ONLY

Micronomics

**EXHIBIT 6**

**INTUITIVE U.S. INSTRUMENT SALES GIVEN ANTICOMPETITIVE CONDUCT**
**PRODUCT TYPES REPAIRABLE BY REBOTIX**
**BY PRODUCT TYPE AND DA VINCI SYSTEM**
**JANUARY 2012 THROUGH MARCH 2021**

| | | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | Q1 2021 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | (Units) | | | | | |
| 17. | Product 181 - Resano Forceps | | | | | | | | | | |
| | A. Da Vinci S/Si | 213 | 242 | 215 | 117 | 84 | 91 | 59 | 27 | 16 | (1) |
| | B. Da Vinci X/Xi | - | - | 43 | 83 | 51 | 63 | 91 | 151 | 99 | 44 |
| 18. | Product 183 - Permanent Cautery Hook | | | | | | | | | | |
| | A. Da Vinci S/Si | 3,618 | 4,997 | 4,808 | 4,811 | 4,844 | 4,656 | 3,999 | 2,889 | 1,443 | 144 |
| | B. Da Vinci X/Xi | - | - | 506 | 1,836 | 3,074 | 4,638 | 7,211 | 11,141 | 12,546 | 3,844 |
| 19. | Product 184 - Permanent Cautery Spatula | | | | | | | | | | |
| | A. Da Vinci S/Si | 3,018 | 3,457 | 2,713 | 2,395 | 2,123 | 1,828 | 1,489 | 927 | 505 | 13 |
| | B. Da Vinci X/Xi | - | - | 279 | 790 | 1,190 | 1,936 | 2,285 | 2,902 | 3,049 | 731 |
| 20. | Product 189 - Double Fenestrated Grasper | | | | | | | | | | |
| | A. Da Vinci S/Si | 2,212 | 2,451 | 2,634 | 2,348 | 2,067 | 1,701 | 1,269 | 712 | 296 | (6) |
| | B. Da Vinci X/Xi | - | - | - | - | - | - | - | - | - | - |
| 21. | Product 190 - Cobra Grasper | | | | | | | | | | |
| | A. Da Vinci S/Si | 2,918 | 2,750 | 2,348 | 1,961 | 1,845 | 1,563 | 1,292 | 884 | 409 | 15 |
| | B. Da Vinci X/Xi | - | - | - | 216 | 468 | 825 | 1,087 | 1,491 | 1,698 | 453 |
| 22. | Product 192 - Valve Hook | | | | | | | | | | |
| | A. Da Vinci S/Si | 53 | 59 | 66 | 41 | 22 | 30 | 10 | 8 | 1 | (5) |
| | B. Da Vinci X/Xi | - | - | - | - | - | - | - | - | - | - |
| 23. | Product 194 - Mega Needle Driver | | | | | | | | | | |
| | A. Da Vinci S/Si | 9,544 | 10,582 | 10,369 | 9,991 | 10,250 | 9,157 | 7,616 | 5,712 | 2,654 | 366 |
| | B. Da Vinci X/Xi | - | - | - | 729 | 2,382 | 4,476 | 7,043 | 9,999 | 11,041 | 3,303 |
| 24. | Product 203 - Pericardial Dissector | | | | | | | | | | |
| | A. Da Vinci S/Si | 54 | 38 | 34 | 14 | 23 | (2) | 14 | 6 | - | - |
| | B. Da Vinci X/Xi | - | - | - | - | - | - | - | - | - | - |

HIGHLY CONFIDENTIAL INFORMATION -
ATTORNEYS' EYES ONLY

Micronomics

**EXHIBIT 6**

**INTUITIVE U.S. INSTRUMENT SALES GIVEN ANTICOMPETITIVE CONDUCT**
**PRODUCT TYPES REPAIRABLE BY REBOTIX**
**BY PRODUCT TYPE AND DA VINCI SYSTEM**
**JANUARY 2012 THROUGH MARCH 2021**

| | | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | Q1 2021 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **(Units)** | | | | | |
| 25. | Product 204 - Atrial Retractor | | | | | | | | | | |
| | A.  Da Vinci S/Si | 151 | 118 | 132 | 82 | 55 | 80 | 63 | 10 | (4) | (2) |
| | B.  Da Vinci X/Xi | - | - | - | - | - | - | - | - | - | - |
| 26. | Product 205 - Fenestrated Bipolar Forceps | | | | | | | | | | |
| | A.  Da Vinci S/Si | 17,219 | 19,592 | 21,561 | 21,264 | 21,629 | 20,314 | 16,887 | 12,768 | 6,637 | 996 |
| | B.  Da Vinci X/Xi | - | - | 1,239 | 5,847 | 11,444 | 20,366 | 27,400 | 37,186 | 41,596 | 9,903 |
| 27. | Product 207 - Tenaculum Forceps | | | | | | | | | | |
| | A.  Da Vinci S/Si | 2,794 | 2,675 | 2,093 | 1,571 | 1,543 | 1,456 | 1,155 | 914 | 422 | 18 |
| | B.  Da Vinci X/Xi | - | - | 200 | 495 | 833 | 1,307 | 1,672 | 2,525 | 2,772 | 742 |
| 28. | Product 215 - Cardiac Probe Grasper | | | | | | | | | | |
| | A.  Da Vinci S/Si | 58 | 57 | 64 | 51 | 45 | 33 | 15 | 11 | 2 | (5) |
| | B.  Da Vinci X/Xi | - | - | 30 | 35 | 63 | 49 | 93 | 149 | 128 | 26 |
| 29. | Product 227 - PK® Dissecting Forceps | | | | | | | | | | |
| | A.  Da Vinci S/Si | 14,185 | 13,600 | 12,501 | 9,917 | 9,156 | 8,029 | 6,382 | 3,990 | 2,597 | 73 |
| | B.  Da Vinci X/Xi | - | - | - | - | - | - | - | - | - | - |
| 30. | Product 230 - Large Clip Applier | | | | | | | | | | |
| | A.  Da Vinci S/Si | 3,115 | 3,255 | 2,618 | 2,310 | 2,090 | 1,891 | 1,643 | 1,202 | 457 | 22 |
| | B.  Da Vinci X/Xi | - | - | 499 | 1,524 | 1,925 | 2,786 | 3,653 | 5,367 | 5,869 | 1,746 |
| 31. | Product 246 - Atrial Retractor Short Right | | | | | | | | | | |
| | A.  Da Vinci S/Si | 181 | 197 | 156 | 96 | 101 | 92 | 70 | 44 | 15 | (2) |
| | B.  Da Vinci X/Xi | - | - | 18 | 70 | 68 | 109 | 154 | 208 | 161 | 27 |
| 32. | Product 249 - Dual Blade Retractor | | | | | | | | | | |
| | A.  Da Vinci S/Si | 182 | 135 | 105 | 113 | 103 | 75 | 81 | 22 | 6 | - |
| | B.  Da Vinci X/Xi | - | - | 61 | 146 | 101 | 171 | 184 | 294 | 236 | 69 |

HIGHLY CONFIDENTIAL INFORMATION -
ATTORNEYS' EYES ONLY

Micronomics

**EXHIBIT 6**

**INTUITIVE U.S. INSTRUMENT SALES GIVEN ANTICOMPETITIVE CONDUCT**
**PRODUCT TYPES REPAIRABLE BY REBOTIX**
**BY PRODUCT TYPE AND DA VINCI SYSTEM**
**JANUARY 2012 THROUGH MARCH 2021**

| | | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | Q1 2021 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **(Units)** | | | | | |
| 33. | Product 278 - Graptor (Grasping Retractor) | | | | | | | | | | |
| | A.  Da Vinci S/Si | 919 | 915 | 875 | 687 | 633 | 557 | 358 | 229 | 98 | (9) |
| | B.  Da Vinci X/Xi | - | - | - | - | - | - | - | - | - | - |
| 34. | Product 296 - Large SutureCut™ Needle Driver | | | | | | | | | | |
| | A.  Da Vinci S/Si | 3,514 | 4,039 | 4,055 | 3,896 | 3,697 | 3,555 | 2,920 | 1,983 | 1,008 | 127 |
| | B.  Da Vinci X/Xi | - | - | - | 384 | 1,178 | 2,392 | 4,172 | 6,680 | 7,185 | 2,051 |
| 35. | Product 309 - Mega™ SutureCut™ Needle Driver | | | | | | | | | | |
| | A.  Da Vinci S/Si | 11,986 | 12,754 | 13,078 | 13,538 | 13,334 | 13,235 | 11,949 | 9,459 | 4,746 | 687 |
| | B.  Da Vinci X/Xi | - | - | 879 | 3,254 | 5,955 | 10,246 | 16,693 | 25,307 | 30,468 | 7,837 |
| 36. | Product 318 - Small Graptor (Grasping Retractor) | | | | | | | | | | |
| | A.  Da Vinci S/Si | 882 | 834 | 907 | 882 | 806 | 746 | 618 | 255 | 152 | (4) |
| | B.  Da Vinci X/Xi | - | - | 439 | 1,230 | 1,801 | 2,526 | 3,157 | 4,151 | 3,755 | 1,132 |
| 37. | Product 327 - Medium-Large Clip Applier | | | | | | | | | | |
| | A.  Da Vinci S/Si | 1,876 | 2,630 | 2,135 | 1,613 | 1,598 | 1,426 | 1,268 | 991 | 469 | 10 |
| | B.  Da Vinci X/Xi | - | - | 395 | 1,116 | 1,477 | 2,352 | 3,329 | 5,513 | 6,115 | 1,811 |
| 38. | Product 344 - Curved Bipolar Dissector | | | | | | | | | | |
| | A.  Da Vinci S/Si | 813 | 852 | 722 | 699 | 617 | 495 | 321 | 194 | 40 | (4) |
| | B.  Da Vinci X/Xi | - | - | 245 | 704 | 1,201 | 1,640 | 1,667 | 1,703 | 1,640 | 436 |
| 39. | Total | | | | | | | | | | |
| | A.  Da Vinci S/Si | 193,310 | 207,212 | 206,953 | 197,371 | 188,745 | 175,008 | 146,675 | 106,212 | 52,910 | 6,646 |
| | B.  Da Vinci X/Xi | - | - | 10,436 | 42,961 | 78,796 | 128,328 | 190,580 | 268,343 | 301,724 | 80,677 |
| | C.  Total | 193,310 | 207,212 | 217,389 | 240,332 | 267,541 | 303,336 | 337,255 | 374,555 | 354,634 | 87,323 |

Source: Exhibit 6-A.

HIGHLY CONFIDENTIAL INFORMATION -
ATTORNEYS' EYES ONLY

Micronomics

**EXHIBIT 6-A**

**INTUITIVE U.S. INSTRUMENT SALES GIVEN ANTICOMPETITIVE CONDUCT
PRODUCT TYPES REPAIRABLE BY REBOTIX
JANUARY 2012 THROUGH MARCH 2021**

| | Year | Product | System | Description | Sales (Units) | Net Revenue (Dollars) |
|---|---|---|---|---|---|---|
| | (1) | (2) | (3) | (4) | (5) | (6) |
| 1. | 2012 | 001 | da Vinci S | Potts Scissors | 763 | $  1,456,200 |
| 2. | 2012 | 003 | da Vinci S | Small Clip Applier | 1,558 | 3,047,835 |
| 3. | 2012 | 006 | da Vinci S | Large Needle Driver | 27,771 | 59,555,268 |
| 4. | 2012 | 007 | da Vinci S | Round Tip Scissors | 783 | 1,520,513 |
| 5. | 2012 | 033 | da Vinci S | Black Diamond Micro Forceps | 446 | 1,089,000 |
| 6. | 2012 | 036 | da Vinci S | DeBakey Forceps | 538 | 976,730 |
| 7. | 2012 | 048 | da Vinci S | Long Tip Forceps | 2,508 | 6,097,744 |
| 8. | 2012 | 049 | da Vinci S | Cadiere Forceps | 5,411 | 10,650,500 |
| 9. | 2012 | 093 | da Vinci S | ProGrasp Forceps | 21,707 | 47,031,698 |
| 10. | 2012 | 110 | da Vinci S | PreCise Bipolar Forceps | 1,424 | 3,528,765 |
| 11. | 2012 | 121 | da Vinci S | Fine Tissue Forceps | 64 | 164,080 |
| 12. | 2012 | 157 | da Vinci S | Snap-fit™ Scalpel Instrument | 208 | 461,775 |
| 13. | 2012 | 171 | da Vinci S | Micro Bipolar Forceps | 438 | 1,060,830 |
| 14. | 2012 | 172 | da Vinci S | Maryland Bipolar Forceps | 13,039 | 34,404,885 |
| 15. | 2012 | 178 | da Vinci S | Curved Scissors | 421 | 807,100 |
| 16. | 2012 | 179 | da Vinci S | Hot Shears (Monopolar Curved Scissors) | 36,726 | 116,226,520 |
| 17. | 2012 | 181 | da Vinci S | Resano Forceps | 213 | 458,920 |
| 18. | 2012 | 183 | da Vinci S | Permanent Cautery Hook | 3,618 | 7,161,100 |
| 19. | 2012 | 184 | da Vinci S | Permanent Cautery Spatula | 3,018 | 5,958,800 |
| 20. | 2012 | 189 | da Vinci S | Double Fenestrated Grasper | 2,212 | 4,335,600 |
| 21. | 2012 | 190 | da Vinci S | Cobra Grasper | 2,918 | 6,384,180 |
| 22. | 2012 | 192 | da Vinci S | Valve Hook | 53 | 94,410 |
| 23. | 2012 | 194 | da Vinci S | Mega Needle Driver | 9,544 | 20,843,820 |
| 24. | 2012 | 203 | da Vinci S | Pericardial Dissector | 54 | 116,930 |
| 25. | 2012 | 204 | da Vinci S | Atrial Retractor | 151 | 406,948 |
| 26. | 2012 | 205 | da Vinci S | Fenestrated Bipolar Forceps | 17,219 | 46,326,450 |
| 27. | 2012 | 207 | da Vinci S | Tenaculum Forceps | 2,794 | 6,158,350 |
| 28. | 2012 | 215 | da Vinci S | Cardiac Probe Grasper | 58 | 128,590 |
| 29. | 2012 | 227 | da Vinci S | PK® Dissecting Forceps | 14,185 | 41,128,750 |
| 30. | 2012 | 230 | da Vinci S | Large Clip Applier | 3,115 | 4,363,450 |
| 31. | 2012 | 246 | da Vinci S | Atrial Retractor Short Right | 181 | 529,820 |
| 32. | 2012 | 249 | da Vinci S | Dual Blade Retractor | 182 | 540,440 |
| 33. | 2012 | 278 | da Vinci S | Graptor (Grasping Retractor) | 919 | 2,205,720 |
| 34. | 2012 | 296 | da Vinci S | Large SutureCut™ Needle Driver | 3,514 | 8,400,840 |
| 35. | 2012 | 309 | da Vinci S | Mega™ SutureCut™ Needle Driver | 11,986 | 28,759,920 |
| 36. | 2012 | 318 | da Vinci S | Small Graptor (Grasping Retractor) | 882 | 2,119,440 |
| 37. | 2012 | 327 | da Vinci S | Medium-Large Clip Applier | 1,876 | 2,635,920 |
| 38. | 2012 | 344 | da Vinci S | Curved Bipolar Dissector | 813 | 2,209,444 |
| 39. | 2013 | 001 | da Vinci S | Potts Scissors | 744 | 1,452,478 |
| 40. | 2013 | 003 | da Vinci S | Small Clip Applier | 1,229 | 2,582,160 |
| 41. | 2013 | 006 | da Vinci S | Large Needle Driver | 27,444 | 60,304,270 |
| 42. | 2013 | 007 | da Vinci S | Round Tip Scissors | 955 | 1,871,228 |
| 43. | 2013 | 033 | da Vinci S | Black Diamond Micro Forceps | 416 | 1,031,750 |
| 44. | 2013 | 036 | da Vinci S | DeBakey Forceps | 466 | 862,765 |
| 45. | 2013 | 048 | da Vinci S | Long Tip Forceps | 2,070 | 5,078,368 |
| 46. | 2013 | 049 | da Vinci S | Cadiere Forceps | 6,944 | 13,875,700 |
| 47. | 2013 | 093 | da Vinci S | ProGrasp Forceps | 23,321 | 51,272,130 |
| 48. | 2013 | 110 | da Vinci S | PreCise Bipolar Forceps | 1,241 | 3,350,565 |
| 49. | 2013 | 121 | da Vinci S | Fine Tissue Forceps | 33 | 92,400 |

**EXHIBIT 6-A**

**INTUITIVE U.S. INSTRUMENT SALES GIVEN ANTICOMPETITIVE CONDUCT**
**PRODUCT TYPES REPAIRABLE BY REBOTIX**
**JANUARY 2012 THROUGH MARCH 2021**

| | Year | Product | System | Description | Sales (Units) | Net Revenue (Dollars) |
|---|---|---|---|---|---|---|
| | (1) | (2) | (3) | (4) | (5) | (6) |
| 50. | 2013 | 157 | da Vinci S | Snap-fit™ Scalpel Instrument | 238 | 538,388 |
| 51. | 2013 | 171 | da Vinci S | Micro Bipolar Forceps | 327 | 885,060 |
| 52. | 2013 | 172 | da Vinci S | Maryland Bipolar Forceps | 13,191 | 35,613,810 |
| 53. | 2013 | 178 | da Vinci S | Curved Scissors | 884 | 1,772,225 |
| 54. | 2013 | 179 | da Vinci S | Hot Shears (Monopolar Curved Scissors) | 41,361 | 129,784,840 |
| 55. | 2013 | 181 | da Vinci S | Resano Forceps | 242 | 531,410 |
| 56. | 2013 | 183 | da Vinci S | Permanent Cautery Hook | 4,997 | 10,005,700 |
| 57. | 2013 | 184 | da Vinci S | Permanent Cautery Spatula | 3,457 | 6,928,800 |
| 58. | 2013 | 189 | da Vinci S | Double Fenestrated Grasper | 2,451 | 4,906,000 |
| 59. | 2013 | 190 | da Vinci S | Cobra Grasper | 2,750 | 6,045,010 |
| 60. | 2013 | 192 | da Vinci S | Valve Hook | 59 | 106,020 |
| 61. | 2013 | 194 | da Vinci S | Mega Needle Driver | 10,582 | 23,264,080 |
| 62. | 2013 | 203 | da Vinci S | Pericardial Dissector | 38 | 84,590 |
| 63. | 2013 | 204 | da Vinci S | Atrial Retractor | 118 | 355,585 |
| 64. | 2013 | 205 | da Vinci S | Fenestrated Bipolar Forceps | 19,592 | 52,858,920 |
| 65. | 2013 | 207 | da Vinci S | Tenaculum Forceps | 2,675 | 5,892,260 |
| 66. | 2013 | 215 | da Vinci S | Cardiac Probe Grasper | 57 | 126,390 |
| 67. | 2013 | 227 | da Vinci S | PK® Dissecting Forceps | 13,600 | 39,441,095 |
| 68. | 2013 | 230 | da Vinci S | Large Clip Applier | 3,255 | 4,551,590 |
| 69. | 2013 | 246 | da Vinci S | Atrial Retractor Short Right | 197 | 580,400 |
| 70. | 2013 | 249 | da Vinci S | Dual Blade Retractor | 135 | 416,245 |
| 71. | 2013 | 278 | da Vinci S | Graptor (Grasping Retractor) | 915 | 2,197,920 |
| 72. | 2013 | 296 | da Vinci S | Large SutureCut™ Needle Driver | 4,039 | 9,686,790 |
| 73. | 2013 | 309 | da Vinci S | Mega™ SutureCut™ Needle Driver | 12,754 | 30,614,640 |
| 74. | 2013 | 318 | da Vinci S | Small Graptor (Grasping Retractor) | 834 | 2,005,560 |
| 75. | 2013 | 327 | da Vinci S | Medium-Large Clip Applier | 2,630 | 3,688,930 |
| 76. | 2013 | 344 | da Vinci S | Curved Bipolar Dissector | 852 | 2,302,560 |
| 77. | 2013 | 093 | da Vinci Si | ProGrasp Forceps | 119 | 192,456 |
| 78. | 2014 | 001 | da Vinci S | Potts Scissors | 646 | 1,269,534 |
| 79. | 2014 | 003 | da Vinci S | Small Clip Applier | 972 | 2,062,470 |
| 80. | 2014 | 006 | da Vinci S | Large Needle Driver | 26,726 | 58,740,449 |
| 81. | 2014 | 007 | da Vinci S | Round Tip Scissors | 744 | 1,452,036 |
| 82. | 2014 | 033 | da Vinci S | Black Diamond Micro Forceps | 358 | 895,676 |
| 83. | 2014 | 036 | da Vinci S | DeBakey Forceps | 437 | 813,542 |
| 84. | 2014 | 048 | da Vinci S | Long Tip Forceps | 1,535 | 3,770,429 |
| 85. | 2014 | 049 | da Vinci S | Cadiere Forceps | 7,710 | 15,406,335 |
| 86. | 2014 | 093 | da Vinci S | ProGrasp Forceps | 23,023 | 50,606,651 |
| 87. | 2014 | 110 | da Vinci S | PreCise Bipolar Forceps | 1,149 | 3,101,304 |
| 88. | 2014 | 121 | da Vinci S | Fine Tissue Forceps | 40 | 118,020 |
| 89. | 2014 | 157 | da Vinci S | Snap-fit™ Scalpel Instrument | 157 | 353,288 |
| 90. | 2014 | 171 | da Vinci S | Micro Bipolar Forceps | 273 | 736,968 |
| 91. | 2014 | 172 | da Vinci S | Maryland Bipolar Forceps | 12,240 | 33,050,967 |
| 92. | 2014 | 178 | da Vinci S | Curved Scissors | 491 | 983,295 |
| 93. | 2014 | 179 | da Vinci S | Hot Shears (Monopolar Curved Scissors) | 38,570 | 123,108,972 |
| 94. | 2014 | 181 | da Vinci S | Resano Forceps | 215 | 470,536 |
| 95. | 2014 | 183 | da Vinci S | Permanent Cautery Hook | 4,808 | 9,644,448 |
| 96. | 2014 | 184 | da Vinci S | Permanent Cautery Spatula | 2,713 | 5,433,470 |
| 97. | 2014 | 189 | da Vinci S | Double Fenestrated Grasper | 2,634 | 5,273,490 |
| 98. | 2014 | 190 | da Vinci S | Cobra Grasper | 2,348 | 5,170,553 |

**EXHIBIT 6-A**

**INTUITIVE U.S. INSTRUMENT SALES GIVEN ANTICOMPETITIVE CONDUCT
PRODUCT TYPES REPAIRABLE BY REBOTIX
JANUARY 2012 THROUGH MARCH 2021**

| | Year | Product | System | Description | Sales (Units) | Net Revenue (Dollars) |
|---|---|---|---|---|---|---|
| | (1) | (2) | (3) | (4) | (5) | (6) |
| 99. | 2014 | 192 | da Vinci S | Valve Hook | 66 | 118,341 |
| 100. | 2014 | 194 | da Vinci S | Mega Needle Driver | 10,369 | 22,812,950 |
| 101. | 2014 | 203 | da Vinci S | Pericardial Dissector | 34 | 75,460 |
| 102. | 2014 | 204 | da Vinci S | Atrial Retractor | 132 | 390,585 |
| 103. | 2014 | 205 | da Vinci S | Fenestrated Bipolar Forceps | 21,561 | 58,203,173 |
| 104. | 2014 | 207 | da Vinci S | Tenaculum Forceps | 2,093 | 4,618,169 |
| 105. | 2014 | 215 | da Vinci S | Cardiac Probe Grasper | 64 | 141,097 |
| 106. | 2014 | 227 | da Vinci S | PK® Dissecting Forceps | 12,501 | 36,262,731 |
| 107. | 2014 | 230 | da Vinci S | Large Clip Applier | 2,618 | 3,670,527 |
| 108. | 2014 | 246 | da Vinci S | Atrial Retractor Short Right | 156 | 461,798 |
| 109. | 2014 | 249 | da Vinci S | Dual Blade Retractor | 105 | 312,804 |
| 110. | 2014 | 278 | da Vinci S | Graptor (Grasping Retractor) | 875 | 2,106,954 |
| 111. | 2014 | 296 | da Vinci S | Large SutureCut™ Needle Driver | 4,055 | 9,710,976 |
| 112. | 2014 | 309 | da Vinci S | Mega™ SutureCut™ Needle Driver | 13,078 | 31,384,488 |
| 113. | 2014 | 318 | da Vinci S | Small Graptor (Grasping Retractor) | 907 | 2,178,024 |
| 114. | 2014 | 327 | da Vinci S | Medium-Large Clip Applier | 2,135 | 2,996,336 |
| 115. | 2014 | 344 | da Vinci S | Curved Bipolar Dissector | 722 | 1,949,158 |
| 116. | 2014 | 093 | da Vinci Si | ProGrasp Forceps | 7,692 | 2,775,949 |
| 117. | 2014 | 001 | da Vinci Xi | Potts Scissors | 92 | 179,400 |
| 118. | 2014 | 006 | da Vinci Xi | Large Needle Driver | 1,596 | 3,498,000 |
| 119. | 2014 | 033 | da Vinci Xi | Black Diamond Micro Forceps | 37 | 105,000 |
| 120. | 2014 | 048 | da Vinci Xi | Long Tip Forceps | 95 | 266,000 |
| 121. | 2014 | 093 | da Vinci Xi | ProGrasp Forceps | 1,204 | 2,647,810 |
| 122. | 2014 | 171 | da Vinci Xi | Micro Bipolar Forceps | 24 | 69,600 |
| 123. | 2014 | 172 | da Vinci Xi | Maryland Bipolar Forceps | 1,049 | 2,835,000 |
| 124. | 2014 | 179 | da Vinci Xi | Hot Shears (Monopolar Curved Scissors) | 1,506 | 4,816,000 |
| 125. | 2014 | 181 | da Vinci Xi | Resano Forceps | 43 | 94,600 |
| 126. | 2014 | 183 | da Vinci Xi | Permanent Cautery Hook | 506 | 1,013,500 |
| 127. | 2014 | 184 | da Vinci Xi | Permanent Cautery Spatula | 279 | 558,200 |
| 128. | 2014 | 205 | da Vinci Xi | Fenestrated Bipolar Forceps | 1,239 | 3,333,285 |
| 129. | 2014 | 207 | da Vinci Xi | Tenaculum Forceps | 200 | 440,000 |
| 130. | 2014 | 215 | da Vinci Xi | Cardiac Probe Grasper | 30 | 72,000 |
| 131. | 2014 | 230 | da Vinci Xi | Large Clip Applier | 499 | 691,250 |
| 132. | 2014 | 246 | da Vinci Xi | Atrial Retractor Short Right | 18 | 63,000 |
| 133. | 2014 | 249 | da Vinci Xi | Dual Blade Retractor | 61 | 213,500 |
| 134. | 2014 | 309 | da Vinci Xi | Mega™ SutureCut™ Needle Driver | 879 | 2,162,160 |
| 135. | 2014 | 318 | da Vinci Xi | Small Graptor (Grasping Retractor) | 439 | 1,050,000 |
| 136. | 2014 | 327 | da Vinci Xi | Medium-Large Clip Applier | 395 | 553,840 |
| 137. | 2014 | 344 | da Vinci Xi | Curved Bipolar Dissector | 245 | 661,500 |
| 138. | 2015 | 001 | da Vinci S | Potts Scissors | 649 | 1,266,545 |
| 139. | 2015 | 003 | da Vinci S | Small Clip Applier | 869 | 1,829,281 |
| 140. | 2015 | 006 | da Vinci S | Large Needle Driver | 25,812 | 56,716,044 |
| 141. | 2015 | 007 | da Vinci S | Round Tip Scissors | 643 | 1,254,560 |
| 142. | 2015 | 033 | da Vinci S | Black Diamond Micro Forceps | 301 | 754,827 |
| 143. | 2015 | 036 | da Vinci S | DeBakey Forceps | 398 | 736,307 |
| 144. | 2015 | 048 | da Vinci S | Long Tip Forceps | 1,377 | 3,378,082 |
| 145. | 2015 | 049 | da Vinci S | Cadiere Forceps | 7,891 | 15,777,460 |
| 146. | 2015 | 093 | da Vinci S | ProGrasp Forceps | 21,512 | 47,294,404 |
| 147. | 2015 | 110 | da Vinci S | PreCise Bipolar Forceps | 1,129 | 3,048,475 |

**EXHIBIT 6-A**

**INTUITIVE U.S. INSTRUMENT SALES GIVEN ANTICOMPETITIVE CONDUCT
PRODUCT TYPES REPAIRABLE BY REBOTIX
JANUARY 2012 THROUGH MARCH 2021**

| | Year | Product | System | Description | Sales (Units) | Net Revenue (Dollars) |
|---|---|---|---|---|---|---|
| | (1) | (2) | (3) | (4) | (5) | (6) |
| 148. | 2015 | 121 | da Vinci S | Fine Tissue Forceps | 35 | 97,664 |
| 149. | 2015 | 157 | da Vinci S | Snap-fit™ Scalpel Instrument | 132 | 297,000 |
| 150. | 2015 | 171 | da Vinci S | Micro Bipolar Forceps | 238 | 645,785 |
| 151. | 2015 | 172 | da Vinci S | Maryland Bipolar Forceps | 10,730 | 28,954,776 |
| 152. | 2015 | 178 | da Vinci S | Curved Scissors | 431 | 858,522 |
| 153. | 2015 | 179 | da Vinci S | Hot Shears (Monopolar Curved Scissors) | 37,661 | 120,494,168 |
| 154. | 2015 | 181 | da Vinci S | Resano Forceps | 117 | 258,357 |
| 155. | 2015 | 183 | da Vinci S | Permanent Cautery Hook | 4,811 | 9,632,860 |
| 156. | 2015 | 184 | da Vinci S | Permanent Cautery Spatula | 2,395 | 4,794,080 |
| 157. | 2015 | 189 | da Vinci S | Double Fenestrated Grasper | 2,348 | 4,705,010 |
| 158. | 2015 | 190 | da Vinci S | Cobra Grasper | 1,961 | 4,323,439 |
| 159. | 2015 | 192 | da Vinci S | Valve Hook | 41 | 74,070 |
| 160. | 2015 | 194 | da Vinci S | Mega Needle Driver | 9,991 | 21,783,410 |
| 161. | 2015 | 203 | da Vinci S | Pericardial Dissector | 14 | 31,460 |
| 162. | 2015 | 204 | da Vinci S | Atrial Retractor | 82 | 241,150 |
| 163. | 2015 | 205 | da Vinci S | Fenestrated Bipolar Forceps | 21,264 | 57,324,044 |
| 164. | 2015 | 207 | da Vinci S | Tenaculum Forceps | 1,571 | 3,467,034 |
| 165. | 2015 | 215 | da Vinci S | Cardiac Probe Grasper | 51 | 113,982 |
| 166. | 2015 | 227 | da Vinci S | PK® Dissecting Forceps | 9,917 | 28,788,626 |
| 167. | 2015 | 230 | da Vinci S | Large Clip Applier | 2,310 | 3,235,745 |
| 168. | 2015 | 246 | da Vinci S | Atrial Retractor Short Right | 96 | 283,335 |
| 169. | 2015 | 249 | da Vinci S | Dual Blade Retractor | 113 | 332,974 |
| 170. | 2015 | 278 | da Vinci S | Graptor (Grasping Retractor) | 687 | 1,655,112 |
| 171. | 2015 | 296 | da Vinci S | Large SutureCut™ Needle Driver | 3,896 | 9,340,051 |
| 172. | 2015 | 309 | da Vinci S | Mega™ SutureCut™ Needle Driver | 13,538 | 32,482,086 |
| 173. | 2015 | 318 | da Vinci S | Small Graptor (Grasping Retractor) | 882 | 2,118,112 |
| 174. | 2015 | 327 | da Vinci S | Medium-Large Clip Applier | 1,613 | 2,261,631 |
| 175. | 2015 | 344 | da Vinci S | Curved Bipolar Dissector | 699 | 1,893,608 |
| 176. | 2015 | 093 | da Vinci Si | ProGrasp Forceps | 9,166 | 2,355,464 |
| 177. | 2015 | 001 | da Vinci Xi | Potts Scissors | 274 | 534,340 |
| 178. | 2015 | 006 | da Vinci Xi | Large Needle Driver | 6,414 | 14,101,510 |
| 179. | 2015 | 007 | da Vinci Xi | Round Tip Scissors | 148 | 301,180 |
| 180. | 2015 | 033 | da Vinci Xi | Black Diamond Micro Forceps | 178 | 532,620 |
| 181. | 2015 | 036 | da Vinci Xi | DeBakey Forceps | 102 | 204,000 |
| 182. | 2015 | 048 | da Vinci Xi | Long Tip Forceps | 243 | 674,800 |
| 183. | 2015 | 049 | da Vinci Xi | Cadiere Forceps | 1,237 | 2,597,800 |
| 184. | 2015 | 093 | da Vinci Xi | ProGrasp Forceps | 4,991 | 10,976,968 |
| 185. | 2015 | 171 | da Vinci Xi | Micro Bipolar Forceps | 128 | 371,200 |
| 186. | 2015 | 172 | da Vinci Xi | Maryland Bipolar Forceps | 3,784 | 10,226,039 |
| 187. | 2015 | 179 | da Vinci Xi | Hot Shears (Monopolar Curved Scissors) | 7,003 | 22,414,160 |
| 188. | 2015 | 181 | da Vinci Xi | Resano Forceps | 83 | 182,600 |
| 189. | 2015 | 183 | da Vinci Xi | Permanent Cautery Hook | 1,836 | 3,663,280 |
| 190. | 2015 | 184 | da Vinci Xi | Permanent Cautery Spatula | 790 | 1,581,800 |
| 191. | 2015 | 190 | da Vinci Xi | Cobra Grasper | 216 | 475,860 |
| 192. | 2015 | 194 | da Vinci Xi | Mega Needle Driver | 729 | 1,603,800 |
| 193. | 2015 | 205 | da Vinci Xi | Fenestrated Bipolar Forceps | 5,847 | 15,776,375 |
| 194. | 2015 | 207 | da Vinci Xi | Tenaculum Forceps | 495 | 1,083,560 |
| 195. | 2015 | 215 | da Vinci Xi | Cardiac Probe Grasper | 35 | 84,000 |
| 196. | 2015 | 230 | da Vinci Xi | Large Clip Applier | 1,524 | 2,117,030 |

HIGHLY CONFIDENTIAL INFORMATION -
ATTORNEYS' EYES ONLY

Micronomics

**EXHIBIT 6-A**

**INTUITIVE U.S. INSTRUMENT SALES GIVEN ANTICOMPETITIVE CONDUCT**
**PRODUCT TYPES REPAIRABLE BY REBOTIX**
**JANUARY 2012 THROUGH MARCH 2021**

| | Year | Product | System | Description | Sales (Units) | Net Revenue (Dollars) |
|---|---|---|---|---|---|---|
| | (1) | (2) | (3) | (4) | (5) | (6) |
| 197. | 2015 | 246 | da Vinci Xi | Atrial Retractor Short Right | 70 | 245,000 |
| 198. | 2015 | 249 | da Vinci Xi | Dual Blade Retractor | 146 | 511,000 |
| 199. | 2015 | 296 | da Vinci Xi | Large SutureCut™ Needle Driver | 384 | 920,520 |
| 200. | 2015 | 309 | da Vinci Xi | Mega™ SutureCut™ Needle Driver | 3,254 | 7,799,220 |
| 201. | 2015 | 318 | da Vinci Xi | Small Graptor (Grasping Retractor) | 1,230 | 2,938,120 |
| 202. | 2015 | 327 | da Vinci Xi | Medium-Large Clip Applier | 1,116 | 1,555,000 |
| 203. | 2015 | 344 | da Vinci Xi | Curved Bipolar Dissector | 704 | 1,897,425 |
| 204. | 2016 | 001 | da Vinci S | Potts Scissors | 547 | 1,068,604 |
| 205. | 2016 | 003 | da Vinci S | Small Clip Applier | 768 | 1,615,841 |
| 206. | 2016 | 006 | da Vinci S | Large Needle Driver | 24,535 | 53,922,584 |
| 207. | 2016 | 007 | da Vinci S | Round Tip Scissors | 560 | 1,096,248 |
| 208. | 2016 | 033 | da Vinci S | Black Diamond Micro Forceps | 210 | 526,846 |
| 209. | 2016 | 036 | da Vinci S | DeBakey Forceps | 273 | 506,567 |
| 210. | 2016 | 048 | da Vinci S | Long Tip Forceps | 1,296 | 3,188,502 |
| 211. | 2016 | 049 | da Vinci S | Cadiere Forceps | 7,828 | 15,668,722 |
| 212. | 2016 | 093 | da Vinci S | ProGrasp Forceps | 21,208 | 46,653,798 |
| 213. | 2016 | 110 | da Vinci S | PreCise Bipolar Forceps | 1,012 | 2,729,693 |
| 214. | 2016 | 121 | da Vinci S | Fine Tissue Forceps | 15 | 42,000 |
| 215. | 2016 | 157 | da Vinci S | Snap-fit™ Scalpel Instrument | 34 | 77,363 |
| 216. | 2016 | 171 | da Vinci S | Micro Bipolar Forceps | 183 | 502,830 |
| 217. | 2016 | 172 | da Vinci S | Maryland Bipolar Forceps | 10,136 | 27,375,377 |
| 218. | 2016 | 178 | da Vinci S | Curved Scissors | 332 | 665,670 |
| 219. | 2016 | 179 | da Vinci S | Hot Shears (Monopolar Curved Scissors) | 37,605 | 120,324,529 |
| 220. | 2016 | 181 | da Vinci S | Resano Scissors | 84 | 183,920 |
| 221. | 2016 | 183 | da Vinci S | Permanent Cautery Hook | 4,844 | 9,694,510 |
| 222. | 2016 | 184 | da Vinci S | Permanent Cautery Spatula | 2,123 | 4,255,030 |
| 223. | 2016 | 189 | da Vinci S | Double Fenestrated Grasper | 2,067 | 4,140,356 |
| 224. | 2016 | 190 | da Vinci S | Cobra Grasper | 1,845 | 4,073,529 |
| 225. | 2016 | 192 | da Vinci S | Valve Hook | 22 | 39,600 |
| 226. | 2016 | 194 | da Vinci S | Mega Needle Driver | 10,250 | 22,561,655 |
| 227. | 2016 | 203 | da Vinci S | Pericardial Dissector | 23 | 51,130 |
| 228. | 2016 | 204 | da Vinci S | Atrial Retractor | 55 | 161,985 |
| 229. | 2016 | 205 | da Vinci S | Fenestrated Bipolar Forceps | 21,629 | 58,387,629 |
| 230. | 2016 | 207 | da Vinci S | Tenaculum Forceps | 1,543 | 3,406,959 |
| 231. | 2016 | 215 | da Vinci S | Cardiac Probe Grasper | 45 | 99,000 |
| 232. | 2016 | 227 | da Vinci S | PK® Dissecting Forceps | 9,156 | 26,557,137 |
| 233. | 2016 | 230 | da Vinci S | Large Clip Applier | 2,090 | 2,930,223 |
| 234. | 2016 | 246 | da Vinci S | Atrial Retractor Short Right | 101 | 297,200 |
| 235. | 2016 | 249 | da Vinci S | Dual Blade Retractor | 103 | 310,416 |
| 236. | 2016 | 278 | da Vinci S | Graptor (Grasping Retractor) | 633 | 1,523,480 |
| 237. | 2016 | 296 | da Vinci S | Large SutureCut™ Needle Driver | 3,697 | 8,868,286 |
| 238. | 2016 | 309 | da Vinci S | Mega™ SutureCut™ Needle Driver | 13,334 | 31,997,400 |
| 239. | 2016 | 318 | da Vinci S | Small Graptor (Grasping Retractor) | 806 | 1,936,742 |
| 240. | 2016 | 327 | da Vinci S | Medium-Large Clip Applier | 1,598 | 2,240,353 |
| 241. | 2016 | 344 | da Vinci S | Curved Bipolar Dissector | 617 | 1,675,415 |
| 242. | 2016 | 093 | da Vinci Si | ProGrasp Forceps | 5,538 | 1,417,264 |
| 243. | 2016 | 001 | da Vinci Xi | Potts Scissors | 437 | 853,628 |
| 244. | 2016 | 006 | da Vinci Xi | Large Needle Driver | 10,826 | 23,815,498 |
| 245. | 2016 | 007 | da Vinci Xi | Round Tip Scissors | 237 | 483,371 |

**EXHIBIT 6-A**

**INTUITIVE U.S. INSTRUMENT SALES GIVEN ANTICOMPETITIVE CONDUCT**
**PRODUCT TYPES REPAIRABLE BY REBOTIX**
**JANUARY 2012 THROUGH MARCH 2021**

| | Year | Product | System | Description | Sales (Units) | Net Revenue (Dollars) |
|---|---|---|---|---|---|---|
| | (1) | (2) | (3) | (4) | (5) | (6) |
| 246. | 2016 | 033 | da Vinci Xi | Black Diamond Micro Forceps | 197 | 592,420 |
| 247. | 2016 | 036 | da Vinci Xi | DeBakey Forceps | 195 | 388,960 |
| 248. | 2016 | 048 | da Vinci Xi | Long Tip Forceps | 443 | 1,237,640 |
| 249. | 2016 | 049 | da Vinci Xi | Cadiere Forceps | 3,903 | 8,197,855 |
| 250. | 2016 | 093 | da Vinci Xi | ProGrasp Forceps | 9,062 | 19,838,773 |
| 251. | 2016 | 171 | da Vinci Xi | Micro Bipolar Forceps | 139 | 403,830 |
| 252. | 2016 | 172 | da Vinci Xi | Maryland Bipolar Forceps | 6,137 | 16,572,026 |
| 253. | 2016 | 179 | da Vinci Xi | Hot Shears (Monopolar Curved Scissors) | 14,009 | 44,827,660 |
| 254. | 2016 | 181 | da Vinci Xi | Resano Forceps | 51 | 113,210 |
| 255. | 2016 | 183 | da Vinci Xi | Permanent Cautery Hook | 3,074 | 6,150,520 |
| 256. | 2016 | 184 | da Vinci Xi | Permanent Cautery Spatula | 1,190 | 2,380,980 |
| 257. | 2016 | 190 | da Vinci Xi | Cobra Grasper | 468 | 1,031,150 |
| 258. | 2016 | 194 | da Vinci Xi | Mega Needle Driver | 2,382 | 5,241,250 |
| 259. | 2016 | 205 | da Vinci Xi | Fenestrated Bipolar Forceps | 11,444 | 30,896,746 |
| 260. | 2016 | 207 | da Vinci Xi | Tenaculum Forceps | 833 | 1,836,430 |
| 261. | 2016 | 215 | da Vinci Xi | Cardiac Probe Grasper | 63 | 151,200 |
| 262. | 2016 | 230 | da Vinci Xi | Large Clip Applier | 1,925 | 2,711,170 |
| 263. | 2016 | 246 | da Vinci Xi | Atrial Retractor Short Right | 68 | 238,900 |
| 264. | 2016 | 249 | da Vinci Xi | Dual Blade Retractor | 101 | 353,520 |
| 265. | 2016 | 296 | da Vinci Xi | Large SutureCut™ Needle Driver | 1,178 | 2,826,660 |
| 266. | 2016 | 309 | da Vinci Xi | Mega™ SutureCut™ Needle Driver | 5,955 | 14,289,440 |
| 267. | 2016 | 318 | da Vinci Xi | Small Graptor (Grasping Retractor) | 1,801 | 4,324,960 |
| 268. | 2016 | 327 | da Vinci Xi | Medium-Large Clip Applier | 1,477 | 2,047,770 |
| 269. | 2016 | 344 | da Vinci Xi | Curved Bipolar Dissector | 1,201 | 3,244,045 |
| 270. | 2017 | 001 | da Vinci S | Potts Scissors | 532 | 1,040,123 |
| 271. | 2017 | 003 | da Vinci S | Small Clip Applier | 568 | 1,194,265 |
| 272. | 2017 | 006 | da Vinci S | Large Needle Driver | 23,005 | 50,562,913 |
| 273. | 2017 | 007 | da Vinci S | Round Tip Scissors | 547 | 1,066,497 |
| 274. | 2017 | 033 | da Vinci S | Black Diamond Micro Forceps | 170 | 423,728 |
| 275. | 2017 | 036 | da Vinci S | DeBakey Forceps | 253 | 475,260 |
| 276. | 2017 | 048 | da Vinci S | Long Tip Forceps | 1,029 | 2,523,170 |
| 277. | 2017 | 049 | da Vinci S | Cadiere Forceps | 7,386 | 14,767,780 |
| 278. | 2017 | 093 | da Vinci S | ProGrasp Forceps | 19,908 | 43,783,259 |
| 279. | 2017 | 110 | da Vinci S | PreCise Bipolar Forceps | 930 | 2,510,680 |
| 280. | 2017 | 121 | da Vinci S | Fine Tissue Forceps | 10 | 28,000 |
| 281. | 2017 | 157 | da Vinci S | Snap-fit™ Scalpel Instrument | 40 | 92,250 |
| 282. | 2017 | 171 | da Vinci S | Micro Bipolar Forceps | 176 | 475,930 |
| 283. | 2017 | 172 | da Vinci S | Maryland Bipolar Forceps | 9,572 | 25,850,635 |
| 284. | 2017 | 178 | da Vinci S | Curved Scissors | 357 | 716,025 |
| 285. | 2017 | 179 | da Vinci S | Hot Shears (Monopolar Curved Scissors) | 35,846 | 114,687,760 |
| 286. | 2017 | 181 | da Vinci S | Resano Forceps | 91 | 202,400 |
| 287. | 2017 | 183 | da Vinci S | Permanent Cautery Hook | 4,656 | 9,310,390 |
| 288. | 2017 | 184 | da Vinci S | Permanent Cautery Spatula | 1,828 | 3,660,850 |
| 289. | 2017 | 189 | da Vinci S | Double Fenestrated Grasper | 1,701 | 3,405,225 |
| 290. | 2017 | 190 | da Vinci S | Cobra Grasper | 1,563 | 3,443,665 |
| 291. | 2017 | 192 | da Vinci S | Valve Hook | 30 | 53,986 |
| 292. | 2017 | 194 | da Vinci S | Mega Needle Driver | 9,157 | 20,140,541 |
| 293. | 2017 | 203 | da Vinci S | Pericardial Dissector | (2) | (4,270) |
| 294. | 2017 | 204 | da Vinci S | Atrial Retractor | 80 | 236,443 |

**EXHIBIT 6-A**

**INTUITIVE U.S. INSTRUMENT SALES GIVEN ANTICOMPETITIVE CONDUCT
PRODUCT TYPES REPAIRABLE BY REBOTIX
JANUARY 2012 THROUGH MARCH 2021**

| | Year | Product | System | Description | Sales (Units) | Net Revenue (Dollars) |
|---|---|---|---|---|---|---|
| | (1) | (2) | (3) | (4) | (5) | (6) |
| 295. | 2017 | 205 | da Vinci S | Fenestrated Bipolar Forceps | 20,314 | 54,842,275 |
| 296. | 2017 | 207 | da Vinci S | Tenaculum Forceps | 1,456 | 3,213,263 |
| 297. | 2017 | 215 | da Vinci S | Cardiac Probe Grasper | 33 | 72,600 |
| 298. | 2017 | 227 | da Vinci S | PK® Dissecting Forceps | 8,029 | 23,283,979 |
| 299. | 2017 | 230 | da Vinci S | Large Clip Applier | 1,891 | 2,648,047 |
| 300. | 2017 | 246 | da Vinci S | Atrial Retractor Short Right | 92 | 273,600 |
| 301. | 2017 | 249 | da Vinci S | Dual Blade Retractor | 75 | 221,250 |
| 302. | 2017 | 278 | da Vinci S | Graptor (Grasping Retractor) | 557 | 1,341,184 |
| 303. | 2017 | 296 | da Vinci S | Large SutureCut™ Needle Driver | 3,555 | 8,519,497 |
| 304. | 2017 | 309 | da Vinci S | Mega™ SutureCut™ Needle Driver | 13,235 | 31,753,520 |
| 305. | 2017 | 318 | da Vinci S | Small Graptor (Grasping Retractor) | 746 | 1,796,824 |
| 306. | 2017 | 327 | da Vinci S | Medium-Large Clip Applier | 1,426 | 1,997,039 |
| 307. | 2017 | 344 | da Vinci S | Curved Bipolar Dissector | 495 | 1,336,165 |
| 308. | 2017 | 093 | da Vinci Si | ProGrasp Forceps | 3,671 | 945,750 |
| 309. | 2017 | 001 | da Vinci Xi | Potts Scissors | 641 | 1,250,730 |
| 310. | 2017 | 006 | da Vinci Xi | Large Needle Driver | 16,030 | 35,235,730 |
| 311. | 2017 | 007 | da Vinci Xi | Round Tip Scissors | 312 | 635,095 |
| 312. | 2017 | 033 | da Vinci Xi | Black Diamond Micro Forceps | 216 | 647,000 |
| 313. | 2017 | 036 | da Vinci Xi | DeBakey Forceps | 270 | 536,400 |
| 314. | 2017 | 048 | da Vinci Xi | Long Tip Forceps | 626 | 1,754,900 |
| 315. | 2017 | 049 | da Vinci Xi | Cadiere Forceps | 7,419 | 15,567,900 |
| 316. | 2017 | 093 | da Vinci Xi | ProGrasp Forceps | 14,275 | 31,337,540 |
| 317. | 2017 | 171 | da Vinci Xi | Micro Bipolar Forceps | 199 | 577,240 |
| 318. | 2017 | 172 | da Vinci Xi | Maryland Bipolar Forceps | 8,784 | 23,699,735 |
| 319. | 2017 | 179 | da Vinci Xi | Hot Shears (Monopolar Curved Scissors) | 23,674 | 75,743,860 |
| 320. | 2017 | 181 | da Vinci Xi | Resano Forceps | 63 | 138,090 |
| 321. | 2017 | 183 | da Vinci Xi | Permanent Cautery Hook | 4,638 | 9,281,460 |
| 322. | 2017 | 184 | da Vinci Xi | Permanent Cautery Spatula | 1,936 | 3,876,440 |
| 323. | 2017 | 190 | da Vinci Xi | Cobra Grasper | 825 | 1,803,000 |
| 324. | 2017 | 194 | da Vinci Xi | Mega Needle Driver | 4,476 | 9,845,690 |
| 325. | 2017 | 205 | da Vinci Xi | Fenestrated Bipolar Forceps | 20,366 | 54,980,670 |
| 326. | 2017 | 207 | da Vinci Xi | Tenaculum Forceps | 1,307 | 2,878,420 |
| 327. | 2017 | 215 | da Vinci Xi | Cardiac Probe Grasper | 49 | 117,600 |
| 328. | 2017 | 230 | da Vinci Xi | Large Clip Applier | 2,786 | 3,894,430 |
| 329. | 2017 | 246 | da Vinci Xi | Atrial Retractor Short Right | 109 | 378,980 |
| 330. | 2017 | 249 | da Vinci Xi | Dual Blade Retractor | 171 | 595,900 |
| 331. | 2017 | 296 | da Vinci Xi | Large SutureCut™ Needle Driver | 2,392 | 5,744,560 |
| 332. | 2017 | 309 | da Vinci Xi | Mega™ SutureCut™ Needle Driver | 10,246 | 24,592,740 |
| 333. | 2017 | 318 | da Vinci Xi | Small Graptor (Grasping Retractor) | 2,526 | 6,050,040 |
| 334. | 2017 | 327 | da Vinci Xi | Medium-Large Clip Applier | 2,352 | 3,296,460 |
| 335. | 2017 | 344 | da Vinci Xi | Curved Bipolar Dissector | 1,640 | 4,430,745 |
| 336. | 2018 | 001 | da Vinci S | Potts Scissors | 424 | 827,106 |
| 337. | 2018 | 003 | da Vinci S | Small Clip Applier | 484 | 1,018,456 |
| 338. | 2018 | 006 | da Vinci S | Large Needle Driver | 18,459 | 40,576,065 |
| 339. | 2018 | 007 | da Vinci S | Round Tip Scissors | 356 | 694,164 |
| 340. | 2018 | 033 | da Vinci S | Black Diamond Micro Forceps | 212 | 533,728 |
| 341. | 2018 | 036 | da Vinci S | DeBakey Forceps | 208 | 389,382 |
| 342. | 2018 | 048 | da Vinci S | Long Tip Forceps | 748 | 1,830,150 |
| 343. | 2018 | 049 | da Vinci S | Cadiere Forceps | 6,010 | 12,024,190 |

**EXHIBIT 6-A**

**INTUITIVE U.S. INSTRUMENT SALES GIVEN ANTICOMPETITIVE CONDUCT**
**PRODUCT TYPES REPAIRABLE BY REBOTIX**
**JANUARY 2012 THROUGH MARCH 2021**

| | Year | Product | System | Description | Sales (Units) | Net Revenue (Dollars) |
|---|---|---|---|---|---|---|
| | (1) | (2) | (3) | (4) | (5) | (6) |
| 344. | 2018 | 093 | da Vinci S | ProGrasp Forceps | 17,403 | 38,280,303 |
| 345. | 2018 | 110 | da Vinci S | PreCise Bipolar Forceps | 830 | 2,240,800 |
| 346. | 2018 | 121 | da Vinci S | Fine Tissue Forceps | 14 | 39,200 |
| 347. | 2018 | 157 | da Vinci S | Snap-fit™ Scalpel Instrument | 35 | 83,250 |
| 348. | 2018 | 171 | da Vinci S | Micro Bipolar Forceps | 145 | 391,360 |
| 349. | 2018 | 172 | da Vinci S | Maryland Bipolar Forceps | 7,679 | 20,726,290 |
| 350. | 2018 | 178 | da Vinci S | Curved Scissors | 202 | 402,000 |
| 351. | 2018 | 179 | da Vinci S | Hot Shears (Monopolar Curved Scissors) | 31,427 | 100,560,232 |
| 352. | 2018 | 181 | da Vinci S | Resano Forceps | 59 | 138,878 |
| 353. | 2018 | 183 | da Vinci S | Permanent Cautery Hook | 3,999 | 8,011,360 |
| 354. | 2018 | 184 | da Vinci S | Permanent Cautery Spatula | 1,489 | 2,981,230 |
| 355. | 2018 | 189 | da Vinci S | Double Fenestrated Grasper | 1,269 | 2,551,100 |
| 356. | 2018 | 190 | da Vinci S | Cobra Grasper | 1,292 | 2,846,715 |
| 357. | 2018 | 192 | da Vinci S | Valve Hook | 10 | 18,000 |
| 358. | 2018 | 194 | da Vinci S | Mega Needle Driver | 7,616 | 16,761,063 |
| 359. | 2018 | 203 | da Vinci S | Pericardial Dissector | 14 | 30,748 |
| 360. | 2018 | 204 | da Vinci S | Atrial Retractor | 63 | 185,850 |
| 361. | 2018 | 205 | da Vinci S | Fenestrated Bipolar Forceps | 16,887 | 45,593,170 |
| 362. | 2018 | 207 | da Vinci S | Tenaculum Forceps | 1,155 | 2,555,694 |
| 363. | 2018 | 215 | da Vinci S | Cardiac Probe Grasper | 15 | 32,450 |
| 364. | 2018 | 227 | da Vinci S | PK® Dissecting Forceps | 6,382 | 18,508,491 |
| 365. | 2018 | 230 | da Vinci S | Large Clip Applier | 1,643 | 2,298,002 |
| 366. | 2018 | 246 | da Vinci S | Atrial Retractor Short Right | 70 | 205,000 |
| 367. | 2018 | 249 | da Vinci S | Dual Blade Retractor | 81 | 238,950 |
| 368. | 2018 | 278 | da Vinci S | Graptor (Grasping Retractor) | 358 | 865,672 |
| 369. | 2018 | 296 | da Vinci S | Large SutureCut™ Needle Driver | 2,920 | 6,996,387 |
| 370. | 2018 | 309 | da Vinci S | Mega™ SutureCut™ Needle Driver | 11,949 | 28,671,176 |
| 371. | 2018 | 318 | da Vinci S | Small Graptor (Grasping Retractor) | 618 | 1,483,168 |
| 372. | 2018 | 327 | da Vinci S | Medium-Large Clip Applier | 32 | 58,800 |
| 373. | 2018 | 344 | da Vinci S | Curved Bipolar Dissector | 321 | 877,280 |
| 374. | 2018 | 093 | da Vinci Si | ProGrasp Forceps | 2,561 | 654,292 |
| 375. | 2018 | 327 | da Vinci Si | Medium-Large Clip Applier | 1,236 | 1,730,383 |
| 376. | 2018 | 001 | da Vinci Xi | Potts Scissors | 849 | 1,657,195 |
| 377. | 2018 | 006 | da Vinci Xi | Large Needle Driver | 22,103 | 48,631,298 |
| 378. | 2018 | 007 | da Vinci Xi | Round Tip Scissors | 512 | 1,041,499 |
| 379. | 2018 | 033 | da Vinci Xi | Black Diamond Micro Forceps | 328 | 979,150 |
| 380. | 2018 | 036 | da Vinci Xi | DeBakey Forceps | 386 | 769,410 |
| 381. | 2018 | 048 | da Vinci Xi | Long Tip Forceps | 878 | 2,458,700 |
| 382. | 2018 | 049 | da Vinci Xi | Cadiere Forceps | 12,058 | 25,327,236 |
| 383. | 2018 | 093 | da Vinci Xi | ProGrasp Forceps | 21,836 | 45,638,323 |
| 384. | 2018 | 171 | da Vinci Xi | Micro Bipolar Forceps | 233 | 676,000 |
| 385. | 2018 | 172 | da Vinci Xi | Maryland Bipolar Forceps | 10,904 | 29,437,395 |
| 386. | 2018 | 179 | da Vinci Xi | Hot Shears (Monopolar Curved Scissors) | 40,602 | 128,870,400 |
| 387. | 2018 | 181 | da Vinci Xi | Resano Forceps | 91 | 199,160 |
| 388. | 2018 | 183 | da Vinci Xi | Permanent Cautery Hook | 7,211 | 14,420,560 |
| 389. | 2018 | 184 | da Vinci Xi | Permanent Cautery Spatula | 2,285 | 4,567,540 |
| 390. | 2018 | 190 | da Vinci Xi | Cobra Grasper | 1,087 | 2,388,470 |
| 391. | 2018 | 194 | da Vinci Xi | Mega Needle Driver | 7,043 | 15,494,880 |
| 392. | 2018 | 205 | da Vinci Xi | Fenestrated Bipolar Forceps | 27,400 | 73,991,252 |

**EXHIBIT 6-A**

**INTUITIVE U.S. INSTRUMENT SALES GIVEN ANTICOMPETITIVE CONDUCT**
**PRODUCT TYPES REPAIRABLE BY REBOTIX**
**JANUARY 2012 THROUGH MARCH 2021**

| | Year | Product | System | Description | Sales | Net Revenue |
|---|---|---|---|---|---|---|
| | | | | | (Units) | (Dollars) |
| | (1) | (2) | (3) | (4) | (5) | (6) |
| 393. | 2018 | 207 | da Vinci Xi | Tenaculum Forceps | 1,672 | 3,674,538 |
| 394. | 2018 | 215 | da Vinci Xi | Cardiac Probe Grasper | 93 | 222,450 |
| 395. | 2018 | 230 | da Vinci Xi | Large Clip Applier | 3,653 | 5,113,100 |
| 396. | 2018 | 246 | da Vinci Xi | Atrial Retractor Short Right | 154 | 534,960 |
| 397. | 2018 | 249 | da Vinci Xi | Dual Blade Retractor | 184 | 640,000 |
| 398. | 2018 | 296 | da Vinci Xi | Large SutureCut™ Needle Driver | 4,172 | 10,011,668 |
| 399. | 2018 | 309 | da Vinci Xi | Mega™ SutureCut™ Needle Driver | 16,693 | 40,045,964 |
| 400. | 2018 | 318 | da Vinci Xi | Small Graptor (Grasping Retractor) | 3,157 | 7,576,696 |
| 401. | 2018 | 327 | da Vinci Xi | Medium-Large Clip Applier | 3,329 | 4,662,114 |
| 402. | 2018 | 344 | da Vinci Xi | Curved Bipolar Dissector | 1,667 | 4,500,015 |
| 403. | 2019 | 001 | da Vinci S | Potts Scissors | 248 | 508,804 |
| 404. | 2019 | 003 | da Vinci S | Small Clip Applier | 310 | 663,556 |
| 405. | 2019 | 006 | da Vinci S | Large Needle Driver | 13,061 | 28,753,712 |
| 406. | 2019 | 007 | da Vinci S | Round Tip Scissors | 203 | 399,723 |
| 407. | 2019 | 033 | da Vinci S | Black Diamond Micro Forceps | 77 | 203,483 |
| 408. | 2019 | 036 | da Vinci S | DeBakey Forceps | 111 | 204,430 |
| 409. | 2019 | 048 | da Vinci S | Long Tip Forceps | 401 | 998,990 |
| 410. | 2019 | 049 | da Vinci S | Cadiere Forceps | 4,429 | 8,905,544 |
| 411. | 2019 | 093 | da Vinci S | ProGrasp Forceps | 13,151 | 28,969,839 |
| 412. | 2019 | 110 | da Vinci S | PreCise Bipolar Forceps | 485 | 1,314,800 |
| 413. | 2019 | 121 | da Vinci S | Fine Tissue Forceps | 12 | 36,268 |
| 414. | 2019 | 157 | da Vinci S | Snap-fit™ Scalpel Instrument | 34 | 81,000 |
| 415. | 2019 | 171 | da Vinci S | Micro Bipolar Forceps | 105 | 294,240 |
| 416. | 2019 | 172 | da Vinci S | Maryland Bipolar Forceps | 5,285 | 14,288,457 |
| 417. | 2019 | 178 | da Vinci S | Curved Scissors | 146 | 298,260 |
| 418. | 2019 | 179 | da Vinci S | Hot Shears (Monopolar Curved Scissors) | 23,434 | 75,049,976 |
| 419. | 2019 | 181 | da Vinci S | Resano Forceps | 27 | 61,050 |
| 420. | 2019 | 183 | da Vinci S | Permanent Cautery Hook | 2,889 | 5,831,690 |
| 421. | 2019 | 184 | da Vinci S | Permanent Cautery Spatula | 927 | 1,877,710 |
| 422. | 2019 | 189 | da Vinci S | Double Fenestrated Grasper | 712 | 1,462,020 |
| 423. | 2019 | 190 | da Vinci S | Cobra Grasper | 884 | 1,961,923 |
| 424. | 2019 | 192 | da Vinci S | Valve Hook | 8 | 14,400 |
| 425. | 2019 | 194 | da Vinci S | Mega Needle Driver | 5,712 | 12,628,823 |
| 426. | 2019 | 203 | da Vinci S | Pericardial Dissector | 6 | 13,148 |
| 427. | 2019 | 204 | da Vinci S | Atrial Retractor | 10 | 31,700 |
| 428. | 2019 | 205 | da Vinci S | Fenestrated Bipolar Forceps | 12,768 | 34,538,779 |
| 429. | 2019 | 207 | da Vinci S | Tenaculum Forceps | 914 | 2,070,029 |
| 430. | 2019 | 215 | da Vinci S | Cardiac Probe Grasper | 11 | 26,400 |
| 431. | 2019 | 227 | da Vinci S | PK® Dissecting Forceps | 3,990 | 11,594,466 |
| 432. | 2019 | 230 | da Vinci S | Large Clip Applier | 1,202 | 1,694,098 |
| 433. | 2019 | 246 | da Vinci S | Atrial Retractor Short Right | 44 | 129,800 |
| 434. | 2019 | 249 | da Vinci S | Dual Blade Retractor | 22 | 73,750 |
| 435. | 2019 | 278 | da Vinci S | Graptor (Grasping Retractor) | 229 | 554,552 |
| 436. | 2019 | 296 | da Vinci S | Large SutureCut™ Needle Driver | 1,983 | 4,797,280 |
| 437. | 2019 | 309 | da Vinci S | Mega™ SutureCut™ Needle Driver | 9,459 | 22,797,820 |
| 438. | 2019 | 318 | da Vinci S | Small Graptor (Grasping Retractor) | 255 | 623,872 |
| 439. | 2019 | 327 | da Vinci S | Medium-Large Clip Applier | (12) | (15,400) |
| 440. | 2019 | 344 | da Vinci S | Curved Bipolar Dissector | 194 | 523,780 |
| 441. | 2019 | 093 | da Vinci Si | ProGrasp Forceps | 1,483 | 379,356 |

**EXHIBIT 6-A**

**INTUITIVE U.S. INSTRUMENT SALES GIVEN ANTICOMPETITIVE CONDUCT
PRODUCT TYPES REPAIRABLE BY REBOTIX
JANUARY 2012 THROUGH MARCH 2021**

| | Year | Product | System | Description | Sales | Net Revenue |
|---|---|---|---|---|---|---|
| | | | | | (Units) | (Dollars) |
| | (1) | (2) | (3) | (4) | (5) | (6) |
| 442. | 2019 | 327 | da Vinci Si | Medium-Large Clip Applier | 1,003 | 1,405,715 |
| 443. | 2019 | 001 | da Vinci Xi | Potts Scissors | 1,179 | 2,299,999 |
| 444. | 2019 | 006 | da Vinci Xi | Large Needle Driver | 29,534 | 64,974,980 |
| 445. | 2019 | 007 | da Vinci Xi | Round Tip Scissors | 760 | 1,545,119 |
| 446. | 2019 | 033 | da Vinci Xi | Black Diamond Micro Forceps | 396 | 1,183,700 |
| 447. | 2019 | 036 | da Vinci Xi | DeBakey Forceps | 418 | 834,960 |
| 448. | 2019 | 048 | da Vinci Xi | Long Tip Forceps | 985 | 2,761,128 |
| 449. | 2019 | 049 | da Vinci Xi | Cadiere Forceps | 18,075 | 37,969,758 |
| 450. | 2019 | 093 | da Vinci Xi | ProGrasp Forceps | 31,573 | 65,792,534 |
| 451. | 2019 | 171 | da Vinci Xi | Micro Bipolar Forceps | 339 | 985,613 |
| 452. | 2019 | 172 | da Vinci Xi | Maryland Bipolar Forceps | 14,261 | 38,505,068 |
| 453. | 2019 | 179 | da Vinci Xi | Hot Shears (Monopolar Curved Scissors) | 56,056 | 179,064,956 |
| 454. | 2019 | 181 | da Vinci Xi | Resano Forceps | 151 | 332,200 |
| 455. | 2019 | 183 | da Vinci Xi | Permanent Cautery Hook | 11,141 | 22,289,640 |
| 456. | 2019 | 184 | da Vinci Xi | Permanent Cautery Spatula | 2,902 | 5,805,300 |
| 457. | 2019 | 190 | da Vinci Xi | Cobra Grasper | 1,491 | 3,279,694 |
| 458. | 2019 | 194 | da Vinci Xi | Mega Needle Driver | 9,999 | 21,931,430 |
| 459. | 2019 | 205 | da Vinci Xi | Fenestrated Bipolar Forceps | 37,186 | 100,424,189 |
| 460. | 2019 | 207 | da Vinci Xi | Tenaculum Forceps | 2,525 | 5,567,106 |
| 461. | 2019 | 215 | da Vinci Xi | Cardiac Probe Grasper | 149 | 369,600 |
| 462. | 2019 | 230 | da Vinci Xi | Large Clip Applier | 5,367 | 7,511,078 |
| 463. | 2019 | 246 | da Vinci Xi | Atrial Retractor Short Right | 208 | 727,270 |
| 464. | 2019 | 249 | da Vinci Xi | Dual Blade Retractor | 294 | 1,026,300 |
| 465. | 2019 | 296 | da Vinci Xi | Large SutureCut™ Needle Driver | 6,680 | 16,036,588 |
| 466. | 2019 | 309 | da Vinci Xi | Mega™ SutureCut™ Needle Driver | 25,307 | 60,731,356 |
| 467. | 2019 | 318 | da Vinci Xi | Small Graptor (Grasping Retractor) | 4,151 | 9,974,008 |
| 468. | 2019 | 327 | da Vinci Xi | Medium-Large Clip Applier | 5,513 | 7,724,646 |
| 469. | 2019 | 344 | da Vinci Xi | Curved Bipolar Dissector | 1,703 | 4,595,106 |
| 470. | 2020 | 001 | da Vinci S | Potts Scissors | 242 | 510,900 |
| 471. | 2020 | 003 | da Vinci S | Small Clip Applier | 240 | 504,315 |
| 472. | 2020 | 006 | da Vinci S | Large Needle Driver | 6,637 | 14,710,022 |
| 473. | 2020 | 007 | da Vinci S | Round Tip Scissors | 133 | 310,050 |
| 474. | 2020 | 033 | da Vinci S | Black Diamond Micro Forceps | 140 | 350,095 |
| 475. | 2020 | 036 | da Vinci S | DeBakey Forceps | 34 | 62,900 |
| 476. | 2020 | 048 | da Vinci S | Long Tip Forceps | 228 | 632,100 |
| 477. | 2020 | 049 | da Vinci S | Cadiere Forceps | 2,034 | 4,143,244 |
| 478. | 2020 | 093 | da Vinci S | ProGrasp Forceps | 6,472 | 14,310,397 |
| 479. | 2020 | 110 | da Vinci S | PreCise Bipolar Forceps | 215 | 604,800 |
| 480. | 2020 | 121 | da Vinci S | Fine Tissue Forceps | 6 | 16,800 |
| 481. | 2020 | 157 | da Vinci S | Snap-fit™ Scalpel Instrument | 26 | 74,250 |
| 482. | 2020 | 171 | da Vinci S | Micro Bipolar Forceps | 83 | 262,203 |
| 483. | 2020 | 172 | da Vinci S | Maryland Bipolar Forceps | 2,550 | 6,999,726 |
| 484. | 2020 | 178 | da Vinci S | Curved Scissors | 45 | 116,000 |
| 485. | 2020 | 179 | da Vinci S | Hot Shears (Monopolar Curved Scissors) | 11,916 | 38,275,060 |
| 486. | 2020 | 181 | da Vinci S | Resano Forceps | 16 | 35,200 |
| 487. | 2020 | 183 | da Vinci S | Permanent Cautery Hook | 1,443 | 2,933,880 |
| 488. | 2020 | 184 | da Vinci S | Permanent Cautery Spatula | 505 | 1,048,220 |
| 489. | 2020 | 189 | da Vinci S | Double Fenestrated Grasper | 296 | 616,120 |
| 490. | 2020 | 190 | da Vinci S | Cobra Grasper | 409 | 923,951 |

**EXHIBIT 6-A**

**INTUITIVE U.S. INSTRUMENT SALES GIVEN ANTICOMPETITIVE CONDUCT
PRODUCT TYPES REPAIRABLE BY REBOTIX
JANUARY 2012 THROUGH MARCH 2021**

| | Year | Product | System | Description | Sales (Units) | Net Revenue (Dollars) |
|---|---|---|---|---|---|---|
| | (1) | (2) | (3) | (4) | (5) | (6) |
| 491. | 2020 | 192 | da Vinci S | Valve Hook | 1 | 1,800 |
| 492. | 2020 | 194 | da Vinci S | Mega Needle Driver | 2,654 | 5,913,006 |
| 493. | 2020 | 204 | da Vinci S | Atrial Retractor | (4) | (8,850) |
| 494. | 2020 | 205 | da Vinci S | Fenestrated Bipolar Forceps | 6,637 | 18,069,273 |
| 495. | 2020 | 207 | da Vinci S | Tenaculum Forceps | 422 | 986,260 |
| 496. | 2020 | 215 | da Vinci S | Cardiac Probe Grasper | 2 | 8,800 |
| 497. | 2020 | 227 | da Vinci S | PK® Dissecting Forceps | 2,597 | 7,571,784 |
| 498. | 2020 | 230 | da Vinci S | Large Clip Applier | 457 | 686,100 |
| 499. | 2020 | 246 | da Vinci S | Atrial Retractor Short Right | 15 | 44,250 |
| 500. | 2020 | 249 | da Vinci S | Dual Blade Retractor | 6 | 23,600 |
| 501. | 2020 | 278 | da Vinci S | Graptor (Grasping Retractor) | 98 | 274,532 |
| 502. | 2020 | 296 | da Vinci S | Large SutureCut™ Needle Driver | 1,008 | 2,424,816 |
| 503. | 2020 | 309 | da Vinci S | Mega™ SutureCut™ Needle Driver | 4,746 | 11,580,596 |
| 504. | 2020 | 318 | da Vinci S | Small Graptor (Grasping Retractor) | 152 | 372,092 |
| 505. | 2020 | 327 | da Vinci S | Medium-Large Clip Applier | (8) | (10,920) |
| 506. | 2020 | 344 | da Vinci S | Curved Bipolar Dissector | 40 | 170,505 |
| 507. | 2020 | 093 | da Vinci Si | ProGrasp Forceps | (60) | (9,240) |
| 508. | 2020 | 327 | da Vinci Si | Medium-Large Clip Applier | 477 | 674,787 |
| 509. | 2020 | 001 | da Vinci Xi | Potts Scissors | 1,080 | 2,108,659 |
| 510. | 2020 | 006 | da Vinci Xi | Large Needle Driver | 31,548 | 72,156,665 |
| 511. | 2020 | 007 | da Vinci Xi | Round Tip Scissors | 821 | 1,518,515 |
| 512. | 2020 | 033 | da Vinci Xi | Black Diamond Micro Forceps | 370 | 1,111,200 |
| 513. | 2020 | 036 | da Vinci Xi | DeBakey Forceps | 351 | 701,580 |
| 514. | 2020 | 048 | da Vinci Xi | Long Tip Forceps | 991 | 2,609,582 |
| 515. | 2020 | 049 | da Vinci Xi | Cadiere Forceps | 20,578 | 46,535,601 |
| 516. | 2020 | 093 | da Vinci Xi | ProGrasp Forceps | 35,516 | 79,062,012 |
| 517. | 2020 | 171 | da Vinci Xi | Micro Bipolar Forceps | 363 | 1,175,072 |
| 518. | 2020 | 172 | da Vinci Xi | Maryland Bipolar Forceps | 15,467 | 44,022,840 |
| 519. | 2020 | 179 | da Vinci Xi | Hot Shears (Monopolar Curved Scissors) | 66,281 | 212,162,884 |
| 520. | 2020 | 181 | da Vinci Xi | Resano Forceps | 99 | 217,800 |
| 521. | 2020 | 183 | da Vinci Xi | Permanent Cautery Hook | 12,546 | 22,097,696 |
| 522. | 2020 | 184 | da Vinci Xi | Permanent Cautery Spatula | 3,049 | 5,417,955 |
| 523. | 2020 | 190 | da Vinci Xi | Cobra Grasper | 1,698 | 4,185,506 |
| 524. | 2020 | 194 | da Vinci Xi | Mega Needle Driver | 11,041 | 24,202,435 |
| 525. | 2020 | 205 | da Vinci Xi | Fenestrated Bipolar Forceps | 41,596 | 113,433,921 |
| 526. | 2020 | 207 | da Vinci Xi | Tenaculum Forceps | 2,772 | 6,100,524 |
| 527. | 2020 | 215 | da Vinci Xi | Cardiac Probe Grasper | 128 | 307,384 |
| 528. | 2020 | 230 | da Vinci Xi | Large Clip Applier | 5,869 | 8,220,063 |
| 529. | 2020 | 246 | da Vinci Xi | Atrial Retractor Short Right | 161 | 562,550 |
| 530. | 2020 | 249 | da Vinci Xi | Dual Blade Retractor | 236 | 825,650 |
| 531. | 2020 | 296 | da Vinci Xi | Large SutureCut™ Needle Driver | 7,185 | 17,540,837 |
| 532. | 2020 | 309 | da Vinci Xi | Mega™ SutureCut™ Needle Driver | 30,468 | 74,962,387 |
| 533. | 2020 | 318 | da Vinci Xi | Small Graptor (Grasping Retractor) | 3,755 | 8,996,307 |
| 534. | 2020 | 327 | da Vinci Xi | Medium-Large Clip Applier | 6,115 | 7,822,701 |
| 535. | 2020 | 344 | da Vinci Xi | Curved Bipolar Dissector | 1,640 | 4,908,086 |
| 536. | 2021 | 001 | da Vinci S | Potts Scissors | (10) | 389,417 |
| 537. | 2021 | 003 | da Vinci S | Small Clip Applier | (26) | 215,553 |
| 538. | 2021 | 006 | da Vinci S | Large Needle Driver | 1,010 | 2,442,367 |
| 539. | 2021 | 007 | da Vinci S | Round Tip Scissors | 12 | 27,300 |

**EXHIBIT 6-A**

**INTUITIVE U.S. INSTRUMENT SALES GIVEN ANTICOMPETITIVE CONDUCT
PRODUCT TYPES REPAIRABLE BY REBOTIX
JANUARY 2012 THROUGH MARCH 2021**

| | Year | Product | System | Description | Sales (Units) | Net Revenue (Dollars) |
|---|---|---|---|---|---|---|
| | (1) | (2) | (3) | (4) | (5) | (6) |
| 540. | 2021 | 033 | da Vinci S | Black Diamond Micro Forceps | 1 | 7,500 |
| 541. | 2021 | 036 | da Vinci S | DeBakey Forceps | (4) | (7,400) |
| 542. | 2021 | 048 | da Vinci S | Long Tip Forceps | (10) | 6,161 |
| 543. | 2021 | 049 | da Vinci S | Cadiere Forceps | 193 | 436,380 |
| 544. | 2021 | 093 | da Vinci S | ProGrasp Forceps | 945 | 2,138,518 |
| 545. | 2021 | 110 | da Vinci S | PreCise Bipolar Forceps | 31 | 94,500 |
| 546. | 2021 | 121 | da Vinci S | Fine Tissue Forceps | (2) | (5,600) |
| 547. | 2021 | 157 | da Vinci S | Snap-fit™ Scalpel Instrument | (5) | (11,250) |
| 548. | 2021 | 171 | da Vinci S | Micro Bipolar Forceps | 5 | 18,900 |
| 549. | 2021 | 172 | da Vinci S | Maryland Bipolar Forceps | 324 | 963,960 |
| 550. | 2021 | 178 | da Vinci S | Curved Scissors | (16) | (14,000) |
| 551. | 2021 | 179 | da Vinci S | Hot Shears (Monopolar Curved Scissors) | 1,789 | 5,840,551 |
| 552. | 2021 | 181 | da Vinci S | Resano Forceps | (1) | 4,400 |
| 553. | 2021 | 183 | da Vinci S | Permanent Cautery Hook | 144 | 528,000 |
| 554. | 2021 | 184 | da Vinci S | Permanent Cautery Spatula | 13 | 64,000 |
| 555. | 2021 | 189 | da Vinci S | Double Fenestrated Grasper | (6) | 20,000 |
| 556. | 2021 | 190 | da Vinci S | Cobra Grasper | 15 | 70,433 |
| 557. | 2021 | 192 | da Vinci S | Valve Hook | (5) | (9,000) |
| 558. | 2021 | 194 | da Vinci S | Mega Needle Driver | 366 | 872,850 |
| 559. | 2021 | 204 | da Vinci S | Atrial Retractor | (2) | (5,900) |
| 560. | 2021 | 205 | da Vinci S | Fenestrated Bipolar Forceps | 996 | 2,778,824 |
| 561. | 2021 | 207 | da Vinci S | Tenaculum Forceps | 18 | 74,125 |
| 562. | 2021 | 215 | da Vinci S | Cardiac Probe Grasper | (5) | (8,800) |
| 563. | 2021 | 227 | da Vinci S | PK® Dissecting Forceps | 73 | 249,400 |
| 564. | 2021 | 230 | da Vinci S | Large Clip Applier | 22 | 50,400 |
| 565. | 2021 | 246 | da Vinci S | Atrial Retractor Short Right | (2) | (2,950) |
| 566. | 2021 | 278 | da Vinci S | Graptor (Grasping Retractor) | (9) | (2,400) |
| 567. | 2021 | 296 | da Vinci S | Large SutureCut™ Needle Driver | 127 | 335,492 |
| 568. | 2021 | 309 | da Vinci S | Mega™ SutureCut™ Needle Driver | 687 | 1,720,920 |
| 569. | 2021 | 318 | da Vinci S | Small Graptor (Grasping Retractor) | (4) | 2,400 |
| 570. | 2021 | 327 | da Vinci S | Medium-Large Clip Applier | (26) | (22,400) |
| 571. | 2021 | 344 | da Vinci S | Curved Bipolar Dissector | (4) | 2,700 |
| 572. | 2021 | 093 | da Vinci Si | ProGrasp Forceps | (24) | (6,160) |
| 573. | 2021 | 327 | da Vinci Si | Medium-Large Clip Applier | 36 | 74,220 |
| 574. | 2021 | 001 | da Vinci Xi | Potts Scissors | 326 | 640,509 |
| 575. | 2021 | 006 | da Vinci Xi | Large Needle Driver | 7,469 | 19,082,704 |
| 576. | 2021 | 007 | da Vinci Xi | Round Tip Scissors | 286 | 427,185 |
| 577. | 2021 | 033 | da Vinci Xi | Black Diamond Micro Forceps | 83 | 249,100 |
| 578. | 2021 | 036 | da Vinci Xi | DeBakey Forceps | 110 | 220,186 |
| 579. | 2021 | 048 | da Vinci Xi | Long Tip Forceps | 242 | 543,400 |
| 580. | 2021 | 049 | da Vinci Xi | Cadiere Forceps | 5,357 | 14,482,643 |
| 581. | 2021 | 093 | da Vinci Xi | ProGrasp Forceps | 8,092 | 20,803,569 |
| 582. | 2021 | 171 | da Vinci Xi | Micro Bipolar Forceps | 74 | 308,220 |
| 583. | 2021 | 172 | da Vinci Xi | Maryland Bipolar Forceps | 4,131 | 13,612,833 |
| 584. | 2021 | 179 | da Vinci Xi | Hot Shears (Monopolar Curved Scissors) | 20,352 | 65,121,335 |
| 585. | 2021 | 181 | da Vinci Xi | Resano Forceps | 44 | 96,800 |
| 586. | 2021 | 183 | da Vinci Xi | Permanent Cautery Hook | 3,844 | 4,609,807 |
| 587. | 2021 | 184 | da Vinci Xi | Permanent Cautery Spatula | 731 | 872,116 |
| 588. | 2021 | 190 | da Vinci Xi | Cobra Grasper | 453 | 1,470,702 |

HIGHLY CONFIDENTIAL INFORMATION -
ATTORNEYS' EYES ONLY

Micronomics

**EXHIBIT 6-A**

**INTUITIVE U.S. INSTRUMENT SALES GIVEN ANTICOMPETITIVE CONDUCT**
**PRODUCT TYPES REPAIRABLE BY REBOTIX**
**JANUARY 2012 THROUGH MARCH 2021**

| | Year | Product | System | Description | Sales | Net Revenue |
|---|---|---|---|---|---|---|
| | | | | | (Units) | (Dollars) |
| | (1) | (2) | (3) | (4) | (5) | (6) |
| 589. | 2021 | 194 | da Vinci Xi | Mega Needle Driver | 3,303 | 7,246,707 |
| 590. | 2021 | 205 | da Vinci Xi | Fenestrated Bipolar Forceps | 9,903 | 27,761,177 |
| 591. | 2021 | 207 | da Vinci Xi | Tenaculum Forceps | 742 | 1,631,140 |
| 592. | 2021 | 215 | da Vinci Xi | Cardiac Probe Grasper | 26 | 62,400 |
| 593. | 2021 | 230 | da Vinci Xi | Large Clip Applier | 1,746 | 2,436,006 |
| 594. | 2021 | 246 | da Vinci Xi | Atrial Retractor Short Right | 27 | 101,290 |
| 595. | 2021 | 249 | da Vinci Xi | Dual Blade Retractor | 69 | 241,290 |
| 596. | 2021 | 296 | da Vinci Xi | Large SutureCut™ Needle Driver | 2,051 | 5,238,340 |
| 597. | 2021 | 309 | da Vinci Xi | Mega™ SutureCut™ Needle Driver | 7,837 | 20,584,445 |
| 598. | 2021 | 318 | da Vinci Xi | Small Graptor (Grasping Retractor) | 1,132 | 2,716,573 |
| 599. | 2021 | 327 | da Vinci Xi | Medium-Large Clip Applier | 1,811 | 1,810,798 |
| 600. | 2021 | 344 | da Vinci Xi | Curved Bipolar Dissector | 436 | 1,656,429 |

HIGHLY CONFIDENTIAL INFORMATION -
ATTORNEYS' EYES ONLY
Micronomics

**EXHIBIT 6-A**

**INTUITIVE U.S. INSTRUMENT SALES GIVEN ANTICOMPETITIVE CONDUCT**
**PRODUCT TYPES REPAIRABLE BY REBOTIX**
**JANUARY 2012 THROUGH MARCH 2021**

| Year | Product | System | Description | Sales | Net Revenue |
|------|---------|--------|-------------|-------|-------------|
| | | | | **(Units)** | **(Dollars)** |
| (1) | (2) | (3) | (4) | (5) | (6) |

Source: Intuitive instruments sales data (Intuitive-00595406-428, Intuitive-00595434-437, and Intuitive-00695231-234).

Note 1. Between 2013 and 2021 U.S. sales were identified where the "Comp Code" field equals "2000." For 2012, U.S. sales were identified where the "Comp Code" field equals "3000" and the "Currency" field equals "USD." *See* Intuitive Surgical, Inc. Responses to Rebotix Repair, LLC's Data Questions.

2. The da Vinci system associated with each instrument sale is determined by aligning "Product" in Intuitive instrument sales data with "Material Num", "Product Platform", and "Platforms Where Used" from Intuitive product number mapping data (Intuitive-00701322).  It is my understanding that instruments sold for da Vinci S and da Vinci Si are interchangeable and instruments sold for da Vinci X and da Vinci Xi are interchangeable.  This understanding is from a conversation with Glenn Papit, Greg Fiegel, and Chris Gibson (Rebotix), July 23, 2021.

3. da Vinci systems associated with instrument sales not identified by Intuitive product number mapping data were determined using Intuitive product catalogues.  *See* EndoWrist Instrument & Accessory Catalog, Intuitive Surgical, May 2007; EndoWrist / Single-Site, Instrument & Accessory Catalog, Intuitive Surgical, September 2015; and Instrument & Accessory Catalog, Da Vinci, January 2019.

4. Products repairable by Rebotix are identified in the Rebotix price sheet (REBOTIX162208-212 at 212). It is my understanding that this price sheet depicts Rebotix pricing for repair services in the U.S. from 2019 through 2021. It also is my understanding that the first three digits of a product number identify the system for which that instrument is associated, and the next three digits identify the instrument product type. I further understand that Rebotix can repair any of the product types identified in the Rebotix price sheet. This understanding is from a conversation with Glenn Papit, Greg Fiegel, and Chris Gibson (Rebotix), July 23, 2021.

5. It is my understanding that Rebotix historically serviced instruments for da Vinci S and da Vinci Si and planned to service instruments for da Vinci X and da Vinci Xi. This understanding is from a conversation with Glenn Papit, Greg Fiegel, and Chris Gibson (Rebotix), July 23, 2021.

6. Quantity of instruments sold for Intuitive sales with label "BOX" in data field "Unit" are calculated by multiplying "Sales Qty" from Intuitive instrument sales data with "Number of Uses (if Each) or Qty per Box (if Box)" from Intuitive product number mapping data. See Intuitive Surgical, Inc. Responses to Rebotix Repair, LLC's Data Questions.

7. Sales with the label "Use" in the data field "Unit" are excluded as are sales where the system is either not identified or associated with a system other than da Vinci S/Si/X/Xi.

EXHIBIT 7

**EXHIBIT 7**

**INTUITIVE U.S. INSTRUMENT NET REVENUES AND  AVERAGE SELLING PRICE GIVEN ANTICOMPETITIVE CONDUCT**
**PRODUCT TYPES REPAIRABLE BY REBOTIX**
**JANUARY 2012 - MARCH 2021**

| | | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | Q1 2021 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. | Net Revenue | | | | | | | | | | |
| | A.  Da Vinci S/Si | $ 479,347,283 | $ 517,151,086 | $ 502,631,948 | $ 474,899,539 | $ 462,774,389 | $ 432,892,496 | $ 364,910,535 | $ 266,047,903 | $ 136,213,424 | $  19,333,410 |
| | B.  Da Vinci X/Xi | - | - | 25,323,645 | 105,369,206 | 195,049,611 | 318,891,355 | 473,529,973 | 664,243,326 | 762,966,412 | 214,027,704 |
| | C.  Total | $ 479,347,283 | $ 517,151,086 | $ 527,955,593 | $ 580,268,745 | $ 657,824,000 | $ 751,783,851 | $ 838,440,508 | $ 930,291,229 | $ 899,179,836 | $ 233,361,114 |
| 2. | Unit Sales | | | | | | | | | | |
| | A.  Da Vinci S/Si | 193,310 | 207,212 | 206,953 | 197,371 | 188,745 | 175,008 | 146,675 | 106,212 | 52,910 | 6,646 |
| | B.  Da Vinci X/Xi | - | - | 10,436 | 42,961 | 78,796 | 128,328 | 190,580 | 268,343 | 301,724 | 80,677 |
| | C.  Total | 193,310 | 207,212 | 217,389 | 240,332 | 267,541 | 303,336 | 337,255 | 374,555 | 354,634 | 87,323 |
| 3. | Net Selling Price | | | | | | | | | | |
| | A.  Da Vinci S/Si | $      2,480 | $      2,496 | $      2,429 | $      2,406 | $      2,452 | $      2,474 | $      2,488 | $      2,505 | $      2,574 | $      2,909 |
| | B.  Da Vinci X/Xi | | | 2,427 | 2,453 | 2,475 | 2,485 | 2,485 | 2,475 | 2,529 | 2,653 |
| | C.  Average | $      2,480 | $      2,496 | $      2,429 | $      2,414 | $      2,459 | $      2,478 | $      2,486 | $      2,484 | $      2,536 | $      2,672 |

Source: Exhibit 6-A. Net Selling Price calculated as Net Revenue divided by Unit Sales.

HIGHLY CONFIDENTIAL INFORMATION -
ATTORNEYS' EYES ONLY

EXHIBIT 8

**EXHIBIT 8**

**INTUITIVE U.S. INSTRUMENT SALES GIVEN ANTICOMPETITIVE CONDUCT**
**ADDITIONAL PRODUCT TYPES REPAIRABLE BY REBOTIX**
**BY PRODUCT TYPE, SIZE, AND DA VINCI SYSTEM**
**JANUARY 2012 THROUGH MARCH 2021**

| | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | Q1 2021 |
|---|---|---|---|---|---|---|---|---|---|---|
| **(Units)** | | | | | | | | | | |
| **1. Product 050 (5MM) - Maryland Dissector** | | | | | | | | | | |
| A. Da Vinci S/Si | 1,761 | 3,739 | 2,618 | 1,403 | 796 | 387 | 215 | 123 | (25) | (7) |
| B. Da Vinci X/Xi | - | - | - | - | 342 | 304 | 276 | 229 | 162 | 40 |
| **2. Product 053 (5MM) - Medium-Large Clip Applier** | | | | | | | | | | |
| A. Da Vinci S/Si | 2,193 | 4,987 | 5,114 | 3,724 | 2,334 | 1,628 | 833 | 581 | (114) | (15) |
| B. Da Vinci X/Xi | - | - | - | - | 749 | 697 | 707 | 691 | 521 | 87 |
| **3. Product 055 (5MM) - Cadiere Forceps** | | | | | | | | | | |
| A. Da Vinci S/Si | 376 | 824 | 717 | 480 | 266 | 128 | 116 | 68 | (3) | - |
| B. Da Vinci X/Xi | - | - | - | - | 110 | 50 | 67 | 59 | 32 | 9 |
| **4. Product 057 (5MM) - Curved Scissors** | | | | | | | | | | |
| A. Da Vinci S/Si | 2,065 | 4,746 | 4,470 | 3,086 | 1,810 | 1,064 | 601 | 401 | (61) | (9) |
| B. Da Vinci X/Xi | - | - | - | - | 520 | 607 | 614 | 587 | 471 | 87 |
| **5. Product 058 (5MM) - Fundus Grasper** | | | | | | | | | | |
| A. Da Vinci S/Si | 321 | 2,344 | 2,402 | 1,690 | 968 | 644 | 344 | 193 | (6) | (2) |
| B. Da Vinci X/Xi | - | - | - | - | 324 | 355 | 310 | 328 | 217 | 51 |
| **6. Product 059 (5MM) - Crocodile Grasper** | | | | | | | | | | |
| A. Da Vinci S/Si | 1,991 | 4,576 | 4,669 | 3,356 | 2,247 | 1,530 | 820 | 531 | (43) | (13) |
| B. Da Vinci X/Xi | - | - | - | - | 420 | 449 | 475 | 456 | 319 | 101 |
| **7. Product 088 (5MM) - Curved Needle Driver** | | | | | | | | | | |
| A. Da Vinci S/Si | - | 1,539 | 1,979 | 172 | 102 | 50 | 11 | (26) | (11) | (1) |
| B. Da Vinci X/Xi | - | - | - | - | 22 | 21 | 18 | 9 | 3 | 1 |
| **8. Product 090 (5MM) - Permanent Cautery Hook** | | | | | | | | | | |
| A. Da Vinci S/Si | - | 2,655 | 4,828 | 3,691 | 2,170 | 1,496 | 811 | 387 | (44) | (12) |
| B. Da Vinci X/Xi | - | - | - | - | 664 | 791 | 835 | 897 | 735 | 185 |

HIGHLY CONFIDENTIAL INFORMATION - ATTORNEYS' EYES ONLY

Micronomics

**EXHIBIT 8**

**INTUITIVE U.S. INSTRUMENT SALES GIVEN ANTICOMPETITIVE CONDUCT**
**ADDITIONAL PRODUCT TYPES REPARIABLE BY REBOTIX**
**BY PRODUCT TYPE, SIZE, AND DA VINCI SYSTEM**
**JANUARY 2012 THROUGH MARCH 2021**

| | | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | Q1 2021 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **(Units)** | | | | | |
| 9. | Product 115 (5MM) - Wristed Needle Driver | | | | | | | | | | |
| | A.  Da Vinci S/Si | - | - | 1,862 | 2,328 | 1,000 | 480 | 267 | 114 | (13) | (14) |
| | B.  Da Vinci X/Xi | - | - | - | - | 409 | 342 | 272 | 292 | 226 | 45 |
| 10. | Product 117 (5MM) - Needle Driver | | | | | | | | | | |
| | A.  Da Vinci S/Si | 683 | 785 | 909 | 978 | 754 | 545 | 465 | 281 | 268 | (9) |
| | B.  Da Vinci X/Xi | - | - | - | - | - | - | - | - | - | - |
| 11. | Product 139 (5MM) - Schertel Grasper | | | | | | | | | | |
| | A.  Da Vinci S/Si | 286 | 236 | 254 | 256 | 157 | 105 | 97 | 44 | (8) | (6) |
| | B.  Da Vinci X/Xi | - | - | - | - | - | - | - | - | - | - |
| 12. | Product 141 (5MM) - Round Tip Scissors | | | | | | | | | | |
| | A.  Da Vinci S/Si | 87 | 88 | 57 | 55 | 42 | 34 | 7 | 19 | 35 | 6 |
| | B.  Da Vinci X/Xi | - | - | - | - | - | - | - | - | - | - |
| 13. | Product 143 (5MM) - Maryland Dissector | | | | | | | | | | |
| | A.  Da Vinci S/Si | 669 | 612 | 539 | 539 | 421 | 400 | 339 | 266 | 386 | (18) |
| | B.  Da Vinci X/Xi | - | - | - | - | - | - | - | - | - | - |
| 14. | Product 145 (5MM) - Debakey Forceps | | | | | | | | | | |
| | A.  Da Vinci S/Si | 113 | 110 | 141 | 76 | 76 | 66 | 30 | 31 | 32 | 2 |
| | B.  Da Vinci X/Xi | - | - | - | - | - | - | - | - | - | - |
| 15. | Product 146 (5MM) - Curved Scissors | | | | | | | | | | |
| | A.  Da Vinci S/Si | 302 | 278 | 276 | 267 | 173 | 119 | 79 | 47 | 57 | (7) |
| | B.  Da Vinci X/Xi | - | - | - | - | - | - | - | - | - | - |
| 16. | Product 177 (5MM) - Bowel Grasper | | | | | | | | | | |
| | A.  Da Vinci S/Si | 531 | 730 | 693 | 599 | 502 | 422 | 276 | 152 | 102 | - |
| | B.  Da Vinci X/Xi | - | - | - | - | - | - | - | - | - | - |

HIGHLY CONFIDENTIAL INFORMATION -
ATTORNEYS' EYES ONLY

Micronomics

**EXHIBIT 8**

**INTUITIVE U.S. INSTRUMENT SALES GIVEN ANTICOMPETITIVE CONDUCT**
**ADDITIONAL PRODUCT TYPES REPAIRABLE BY REBOTIX**
**BY PRODUCT TYPE, SIZE, AND DA VINCI SYSTEM**
**JANUARY 2012 THROUGH MARCH 2021**

| | | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | Q1 2021 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **(Units)** | | | | | |
| 17. | Product 208 (8MM) - Thoracic Grasper | | | | | | | | | | |
| A. | Da Vinci S/Si | 43 | (1) | - | - | - | - | (1) | - | - | - |
| B. | Da Vinci X/Xi | - | - | - | - | - | - | - | - | - | - |
| 18. | Product 209 (8MM) - Mega Suturecut Needle Driver | | | | | | | | | | |
| A. | Da Vinci S/Si | - | - | - | (1) | - | - | - | - | - | - |
| B. | Da Vinci X/Xi | - | - | - | - | - | - | - | - | - | - |
| 19. | Product 343 (8MM) - Thoracic Grasper | | | | | | | | | | |
| A. | Da Vinci S/Si | 616 | 834 | 655 | 663 | 352 | 317 | 178 | 108 | 65 | (1) |
| B. | Da Vinci X/Xi | - | - | - | - | - | - | - | - | - | - |
| 20. | Product 347 (8MM) - Tip-Up Fenestrated Grasper | | | | | | | | | | |
| A. | Da Vinci S/Si | - | - | - | - | - | - | - | - | - | - |
| B. | Da Vinci X/Xi | - | - | 642 | 2,052 | 3,068 | 5,222 | 7,747 | 11,517 | 12,490 | 3,925 |
| 21. | Product 400 (8MM) - Long Bipolar Grasper | | | | | | | | | | |
| A. | Da Vinci S/Si | - | - | - | - | - | - | - | - | - | - |
| B. | Da Vinci X/Xi | - | - | - | 12 | 764 | 2,754 | 4,440 | 5,552 | 5,450 | 1,557 |
| 22. | Product 401 (8MM) - Small Clip Applier | | | | | | | | | | |
| A. | Da Vinci S/Si | - | - | - | - | - | - | - | - | - | - |
| B. | Da Vinci X/Xi | - | - | - | 427 | 569 | 961 | 1,050 | 1,351 | 1,234 | 377 |
| 23. | Total | | | | | | | | | | |
| A. | Da Vinci S/Si | 12,037 | 29,082 | 32,183 | 23,362 | 14,170 | 9,415 | 5,488 | 3,320 | 617 | (106) |
| B. | Da Vinci X/Xi | - | - | 642 | 2,491 | 7,961 | 12,553 | 16,811 | 21,968 | 21,860 | 6,465 |
| C. | Total | 12,037 | 29,082 | 32,825 | 25,853 | 22,131 | 21,968 | 22,299 | 25,288 | 22,477 | 6,359 |

Source: Exhibit 8-A.

HIGHLY CONFIDENTIAL INFORMATION -
ATTORNEYS' EYES ONLY

Micronomics

**EXHIBIT 8-A**

**INTUITIVE U.S. INSTRUMENT SALES GIVEN ANTICOMPETITIVE CONDUCT**
**ADDITIONAL PRODUCT TYPES REPAIRABLE BY REBOTIX**
**JANUARY 2012 THROUGH MARCH 2021**

| | Year | Product | Size | System | Description | Sales (Units) | Net Revenue (Dollars) |
|---|---|---|---|---|---|---|---|
| | (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| 1. | 2012 | 117 | 5MM | da Vinci S | Needle Driver | 683 | 3,239,550 |
| 2. | 2012 | 139 | 5MM | da Vinci S | Schertel Grasper | 286 | 1,404,380 |
| 3. | 2012 | 141 | 5MM | da Vinci S | Round Tip Scissors | 87 | 278,400 |
| 4. | 2012 | 143 | 5MM | da Vinci S | Maryland Dissector | 669 | 3,318,440 |
| 5. | 2012 | 145 | 5MM | da Vinci S | Debakey Forceps | 113 | 523,250 |
| 6. | 2012 | 146 | 5MM | da Vinci S | Curved Scissors | 302 | 967,360 |
| 7. | 2012 | 177 | 5MM | da Vinci S | Bowel Grasper | 531 | 2,835,620 |
| 8. | 2012 | 050 | 5MM | da Vinci S | Maryland Dissector | 1,761 | 1,145,058 |
| 9. | 2012 | 053 | 5MM | da Vinci Si | Medium-Large Clip Applier | 2,193 | 1,540,335 |
| 10. | 2012 | 055 | 5MM | da Vinci Si | Cadiere Forceps | 376 | 234,650 |
| 11. | 2012 | 057 | 5MM | da Vinci Si | Curved Scissors | 2,065 | 1,345,668 |
| 12. | 2012 | 058 | 5MM | da Vinci Si | Fundus Grasper | 321 | 200,813 |
| 13. | 2012 | 059 | 5MM | da Vinci Si | Crocodile Grasper | 1,991 | 1,251,313 |
| 14. | 2012 | 208 | 8MM | da Vinci S | Thoracic Grasper | 43 | 86,300 |
| 15. | 2012 | 343 | 8MM | da Vinci S | Thoracic Grasper | 616 | 4,090,080 |
| 16. | 2013 | 117 | 5MM | da Vinci S | Needle Driver | 785 | 3,611,460 |
| 17. | 2013 | 139 | 5MM | da Vinci S | Schertel Grasper | 236 | 1,088,360 |
| 18. | 2013 | 141 | 5MM | da Vinci S | Round Tip Scissors | 88 | 283,520 |
| 19. | 2013 | 143 | 5MM | da Vinci S | Maryland Dissector | 612 | 2,814,280 |
| 20. | 2013 | 145 | 5MM | da Vinci S | Debakey Forceps | 110 | 507,380 |
| 21. | 2013 | 146 | 5MM | da Vinci S | Curved Scissors | 278 | 889,600 |
| 22. | 2013 | 177 | 5MM | da Vinci S | Bowel Grasper | 730 | 3,359,380 |
| 23. | 2013 | 050 | 5MM | da Vinci S | Maryland Dissector | 3,739 | 2,405,262 |
| 24. | 2013 | 053 | 5MM | da Vinci Si | Medium-Large Clip Applier | 4,987 | 3,474,795 |
| 25. | 2013 | 055 | 5MM | da Vinci Si | Cadiere Forceps | 824 | 521,356 |
| 26. | 2013 | 057 | 5MM | da Vinci Si | Curved Scissors | 4,746 | 3,071,239 |
| 27. | 2013 | 058 | 5MM | da Vinci Si | Fundus Grasper | 2,344 | 1,445,463 |
| 28. | 2013 | 059 | 5MM | da Vinci Si | Crocodile Grasper | 4,576 | 2,848,716 |
| 29. | 2013 | 088 | 5MM | da Vinci Si | Curved Needle Driver | 1,539 | 937,722 |
| 30. | 2013 | 090 | 5MM | da Vinci Si | Permanent Cautery Hook | 2,655 | 3,981,875 |
| 31. | 2013 | 208 | 8MM | da Vinci S | Thoracic Grasper | (1) | (1,700) |
| 32. | 2013 | 343 | 8MM | da Vinci S | Thoracic Grasper | 834 | 3,998,610 |
| 33. | 2014 | 117 | 5MM | da Vinci S | Needle Driver | 909 | 3,941,698 |
| 34. | 2014 | 139 | 5MM | da Vinci S | Schertel Grasper | 254 | 1,106,799 |
| 35. | 2014 | 141 | 5MM | da Vinci S | Round Tip Scissors | 57 | 183,360 |
| 36. | 2014 | 143 | 5MM | da Vinci S | Maryland Dissector | 539 | 2,349,937 |
| 37. | 2014 | 145 | 5MM | da Vinci S | Debakey Forceps | 141 | 649,635 |
| 38. | 2014 | 146 | 5MM | da Vinci S | Curved Scissors | 276 | 834,979 |
| 39. | 2014 | 177 | 5MM | da Vinci S | Bowel Grasper | 693 | 3,003,740 |
| 40. | 2014 | 050 | 5MM | da Vinci Si | Maryland Dissector | 2,618 | 1,621,571 |
| 41. | 2014 | 053 | 5MM | da Vinci Si | Medium-Large Clip Applier | 5,114 | 3,377,459 |
| 42. | 2014 | 055 | 5MM | da Vinci Si | Cadiere Forceps | 717 | 424,100 |
| 43. | 2014 | 057 | 5MM | da Vinci Si | Curved Scissors | 4,470 | 2,752,868 |
| 44. | 2014 | 058 | 5MM | da Vinci Si | Fundus Grasper | 2,402 | 1,434,663 |
| 45. | 2014 | 059 | 5MM | da Vinci Si | Crocodile Grasper | 4,669 | 2,761,221 |
| 46. | 2014 | 088 | 5MM | da Vinci Si | Curved Needle Driver | 1,979 | 1,209,753 |
| 47. | 2014 | 090 | 5MM | da Vinci Si | Permanent Cautery Hook | 4,828 | 6,841,208 |
| 48. | 2014 | 115 | 5MM | da Vinci Si | Wristed Needle Driver | 1,862 | 2,322,753 |
| 49. | 2014 | 343 | 8MM | da Vinci S | Thoracic Grasper | 655 | 3,160,980 |

**EXHIBIT 8-A**

**INTUITIVE U.S. INSTRUMENT SALES GIVEN ANTICOMPETITIVE CONDUCT**
**ADDITIONAL PRODUCT TYPES REPAIRABLE BY REBOTIX**
**JANUARY 2012 THROUGH MARCH 2021**

| | Year | Product | Size | System | Description | Sales (Units) | Net Revenue (Dollars) |
|---|---|---|---|---|---|---|---|
| | (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| 50. | 2014 | 347 | 8MM | da Vinci Xi | Tip-Up Fenestrated Grasper | 642 | 1,395,900 |
| 51. | 2015 | 117 | 5MM | da Vinci S | Needle Driver | 978 | 4,213,057 |
| 52. | 2015 | 139 | 5MM | da Vinci S | Schertel Grasper | 256 | 1,109,185 |
| 53. | 2015 | 141 | 5MM | da Vinci S | Round Tip Scissors | 55 | 179,680 |
| 54. | 2015 | 143 | 5MM | da Vinci S | Maryland Dissector | 539 | 2,325,224 |
| 55. | 2015 | 145 | 5MM | da Vinci S | Debakey Forceps | 76 | 359,898 |
| 56. | 2015 | 146 | 5MM | da Vinci S | Curved Scissors | 267 | 802,952 |
| 57. | 2015 | 177 | 5MM | da Vinci S | Bowel Grasper | 599 | 2,580,325 |
| 58. | 2015 | 050 | 5MM | da Vinci Si | Maryland Dissector | 1,403 | 862,837 |
| 59. | 2015 | 053 | 5MM | da Vinci Si | Medium-Large Clip Applier | 3,724 | 2,473,640 |
| 60. | 2015 | 055 | 5MM | da Vinci Si | Cadiere Forceps | 480 | 283,766 |
| 61. | 2015 | 057 | 5MM | da Vinci Si | Curved Scissors | 3,086 | 1,908,329 |
| 62. | 2015 | 058 | 5MM | da Vinci Si | Fundus Grasper | 1,690 | 1,005,400 |
| 63. | 2015 | 059 | 5MM | da Vinci Si | Crocodile Grasper | 3,356 | 1,982,987 |
| 64. | 2015 | 088 | 5MM | da Vinci Si | Curved Needle Driver | 172 | 111,497 |
| 65. | 2015 | 090 | 5MM | da Vinci Si | Permanent Cautery Hook | 3,691 | 5,254,616 |
| 66. | 2015 | 115 | 5MM | da Vinci Si | WrISTed Needle Driver | 2,328 | 2,891,805 |
| 67. | 2015 | 209 | 8MM | da Vinci S | Mega Suturecut Needle Driver | (1) | (2,400) |
| 68. | 2015 | 343 | 8MM | da Vinci S | Thoracic Grasper | 663 | 3,099,803 |
| 69. | 2015 | 347 | 8MM | da Vinci Xi | Tip-Up Fenestrated Grasper | 2,052 | 4,506,310 |
| 70. | 2015 | 400 | 8MM | da Vinci Xi | Long Bipolar Grasper | 12 | 34,800 |
| 71. | 2015 | 401 | 8MM | da Vinci Xi | Small Clip Applier | 427 | 1,181,600 |
| 72. | 2016 | 117 | 5MM | da Vinci S | Needle Driver | 754 | 3,247,084 |
| 73. | 2016 | 139 | 5MM | da Vinci S | Schertel Grasper | 157 | 682,335 |
| 74. | 2016 | 141 | 5MM | da Vinci S | Round Tip Scissors | 42 | 135,616 |
| 75. | 2016 | 143 | 5MM | da Vinci S | Maryland Dissector | 421 | 1,820,585 |
| 76. | 2016 | 145 | 5MM | da Vinci S | Debakey Forceps | 76 | 349,898 |
| 77. | 2016 | 146 | 5MM | da Vinci S | Curved Scissors | 173 | 520,915 |
| 78. | 2016 | 177 | 5MM | da Vinci S | Bowel Grasper | 502 | 2,165,040 |
| 79. | 2016 | 050 | 5MM | da Vinci Si | Maryland Dissector | 796 | 491,950 |
| 80. | 2016 | 053 | 5MM | da Vinci Si | Medium-Large Clip Applier | 2,334 | 1,552,747 |
| 81. | 2016 | 055 | 5MM | da Vinci Si | Cadiere Forceps | 266 | 157,819 |
| 82. | 2016 | 057 | 5MM | da Vinci Si | Curved Scissors | 1,810 | 1,125,303 |
| 83. | 2016 | 058 | 5MM | da Vinci Si | Fundus Grasper | 968 | 575,154 |
| 84. | 2016 | 059 | 5MM | da Vinci Si | Crocodile Grasper | 2,247 | 1,331,993 |
| 85. | 2016 | 088 | 5MM | da Vinci Si | Curved Needle Driver | 102 | 64,255 |
| 86. | 2016 | 090 | 5MM | da Vinci Si | Permanent Cautery Hook | 2,170 | 3,094,998 |
| 87. | 2016 | 115 | 5MM | da Vinci Si | Wristed Needle Driver | 1,000 | 1,256,078 |
| 88. | 2016 | 050 | 5MM | da Vinci Xi | Maryland Dissector | 342 | 441,735 |
| 89. | 2016 | 053 | 5MM | da Vinci Xi | Medium-Large Clip Applier | 749 | 1,198,280 |
| 90. | 2016 | 055 | 5MM | da Vinci Xi | Cadiere Forceps | 110 | 141,200 |
| 91. | 2016 | 057 | 5MM | da Vinci Xi | Curved Scissors | 520 | 519,000 |
| 92. | 2016 | 058 | 5MM | da Vinci Xi | Fundus Grasper | 324 | 419,295 |
| 93. | 2016 | 059 | 5MM | da Vinci Xi | Crocodile Grasper | 420 | 543,495 |
| 94. | 2016 | 088 | 5MM | da Vinci Xi | Curved Needle Driver | 22 | 28,300 |
| 95. | 2016 | 090 | 5MM | da Vinci Xi | Permanent Cautery Hook | 664 | 994,500 |
| 96. | 2016 | 115 | 5MM | da Vinci Xi | Wristed Needle Driver | 409 | 1,130,300 |
| 97. | 2016 | 343 | 8MM | da Vinci S | Thoracic Grasper | 352 | 1,709,104 |
| 98. | 2016 | 347 | 8MM | da Vinci Xi | Tip-Up Fenestrated Grasper | 3,068 | 6,754,420 |

**EXHIBIT 8-A**

**INTUITIVE U.S. INSTRUMENT SALES GIVEN ANTICOMPETITIVE CONDUCT**
**ADDITIONAL PRODUCT TYPES REPAIRABLE BY REBOTIX**
**JANUARY 2012 THROUGH MARCH 2021**

| | Year | Product | Size | System | Description | Sales (Units) | Net Revenue (Dollars) |
|---|---|---|---|---|---|---|---|
| | (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| 99. | 2016 | 400 | 8MM | da Vinci Xi | Long Bipolar Grasper | 764 | 2,217,245 |
| 100. | 2016 | 401 | 8MM | da Vinci Xi | Small Clip Applier | 569 | 1,596,320 |
| 101. | 2017 | 117 | 5MM | da Vinci S | Needle Driver | 545 | 2,340,657 |
| 102. | 2017 | 139 | 5MM | da Vinci S | Schertel Grasper | 105 | 456,357 |
| 103. | 2017 | 141 | 5MM | da Vinci S | Round Tip Scissors | 34 | 108,800 |
| 104. | 2017 | 143 | 5MM | da Vinci S | Maryland Dissector | 400 | 1,719,956 |
| 105. | 2017 | 145 | 5MM | da Vinci S | Debakey Forceps | 66 | 304,980 |
| 106. | 2017 | 146 | 5MM | da Vinci S | Curved Scissors | 119 | 360,825 |
| 107. | 2017 | 177 | 5MM | da Vinci S | Bowel Grasper | 422 | 1,813,605 |
| 108. | 2017 | 050 | 5MM | da Vinci Si | Maryland Dissector | 387 | 240,885 |
| 109. | 2017 | 053 | 5MM | da Vinci Si | Medium-Large Clip Applier | 1,628 | 1,080,526 |
| 110. | 2017 | 055 | 5MM | da Vinci Si | Cadiere Forceps | 128 | 76,046 |
| 111. | 2017 | 057 | 5MM | da Vinci Si | Curved Scissors | 1,064 | 659,263 |
| 112. | 2017 | 058 | 5MM | da Vinci Si | Fundus Grasper | 644 | 383,111 |
| 113. | 2017 | 059 | 5MM | da Vinci Si | Crocodile Grasper | 1,530 | 909,251 |
| 114. | 2017 | 088 | 5MM | da Vinci Si | Curved Needle Driver | 50 | 32,227 |
| 115. | 2017 | 090 | 5MM | da Vinci Si | Permanent Cautery Hook | 1,496 | 2,134,311 |
| 116. | 2017 | 115 | 5MM | da Vinci Si | Wristed Needle Driver | 480 | 599,262 |
| 117. | 2017 | 050 | 5MM | da Vinci Xi | Maryland Dissector | 304 | 392,340 |
| 118. | 2017 | 053 | 5MM | da Vinci Xi | Medium-Large Clip Applier | 697 | 1,110,440 |
| 119. | 2017 | 055 | 5MM | da Vinci Xi | Cadiere Forceps | 50 | 64,200 |
| 120. | 2017 | 057 | 5MM | da Vinci Xi | Curved Scissors | 607 | 607,180 |
| 121. | 2017 | 058 | 5MM | da Vinci Xi | Fundus Grasper | 355 | 460,460 |
| 122. | 2017 | 059 | 5MM | da Vinci Xi | Crocodile Grasper | 449 | 583,400 |
| 123. | 2017 | 088 | 5MM | da Vinci Xi | Curved Needle Driver | 21 | 27,300 |
| 124. | 2017 | 090 | 5MM | da Vinci Xi | Permanent Cautery Hook | 791 | 1,186,140 |
| 125. | 2017 | 115 | 5MM | da Vinci Xi | Wristed Needle Driver | 342 | 954,325 |
| 126. | 2017 | 343 | 8MM | da Vinci S | Thoracic Grasper | 317 | 1,510,532 |
| 127. | 2017 | 347 | 8MM | da Vinci Xi | Tip-Up Fenestrated Grasper | 5,222 | 11,491,360 |
| 128. | 2017 | 400 | 8MM | da Vinci Xi | Long Bipolar Grasper | 2,754 | 7,989,490 |
| 129. | 2017 | 401 | 8MM | da Vinci Xi | Small Clip Applier | 961 | 2,691,900 |
| 130. | 2018 | 117 | 5MM | da Vinci S | Needle Driver | 465 | 2,011,916 |
| 131. | 2018 | 139 | 5MM | da Vinci S | Schertel Grasper | 97 | 420,968 |
| 132. | 2018 | 141 | 5MM | da Vinci S | Round Tip Scissors | 7 | 22,400 |
| 133. | 2018 | 143 | 5MM | da Vinci S | Maryland Dissector | 339 | 1,469,691 |
| 134. | 2018 | 145 | 5MM | da Vinci S | Debakey Forceps | 30 | 137,804 |
| 135. | 2018 | 146 | 5MM | da Vinci S | Curved Scissors | 79 | 236,825 |
| 136. | 2018 | 177 | 5MM | da Vinci S | Bowel Grasper | 276 | 1,212,336 |
| 137. | 2018 | 050 | 5MM | da Vinci Si | Maryland Dissector | 215 | 141,456 |
| 138. | 2018 | 053 | 5MM | da Vinci Si | Medium-Large Clip Applier | 833 | 560,301 |
| 139. | 2018 | 055 | 5MM | da Vinci Si | Cadiere Forceps | 116 | 70,084 |
| 140. | 2018 | 057 | 5MM | da Vinci Si | Curved Scissors | 601 | 373,048 |
| 141. | 2018 | 058 | 5MM | da Vinci Si | Fundus Grasper | 344 | 207,441 |
| 142. | 2018 | 059 | 5MM | da Vinci Si | Crocodile Grasper | 820 | 489,648 |
| 143. | 2018 | 088 | 5MM | da Vinci Si | Curved Needle Driver | 11 | 8,999 |
| 144. | 2018 | 090 | 5MM | da Vinci Si | Permanent Cautery Hook | 811 | 1,166,107 |
| 145. | 2018 | 115 | 5MM | da Vinci Si | Wristed Needle Driver | 267 | 344,083 |
| 146. | 2018 | 050 | 5MM | da Vinci Xi | Maryland Dissector | 276 | 360,380 |
| 147. | 2018 | 053 | 5MM | da Vinci Xi | Medium-Large Clip Applier | 707 | 1,125,620 |

**EXHIBIT 8-A**

**INTUITIVE U.S. INSTRUMENT SALES GIVEN ANTICOMPETITIVE CONDUCT**
**ADDITIONAL PRODUCT TYPES REPAIRABLE BY REBOTIX**
**JANUARY 2012 THROUGH MARCH 2021**

| | Year | Product | Size | System | Description | Sales (Units) | Net Revenue (Dollars) |
|---|---|---|---|---|---|---|---|
| | (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| 148. | 2018 | 055 | 5MM | da Vinci Xi | Cadiere Forceps | 67 | 86,800 |
| 149. | 2018 | 057 | 5MM | da Vinci Xi | Curved Scissors | 614 | 614,540 |
| 150. | 2018 | 058 | 5MM | da Vinci Xi | Fundus Grasper | 310 | 402,320 |
| 151. | 2018 | 059 | 5MM | da Vinci Xi | Crocodile Grasper | 475 | 616,180 |
| 152. | 2018 | 088 | 5MM | da Vinci Xi | Curved Needle Driver | 18 | 23,100 |
| 153. | 2018 | 090 | 5MM | da Vinci Xi | Permanent Cautery Hook | 835 | 1,251,380 |
| 154. | 2018 | 115 | 5MM | da Vinci Xi | Wristed Needle Driver | 272 | 761,360 |
| 155. | 2018 | 208 | 8MM | da Vinci S | Thoracic Grasper | (1) | (2,000) |
| 156. | 2018 | 343 | 8MM | da Vinci S | Thoracic Grasper | 178 | 858,888 |
| 157. | 2018 | 347 | 8MM | da Vinci S | Tip-Up Fenestrated Grasper | 7,747 | 17,043,906 |
| 158. | 2018 | 400 | 8MM | da Vinci Xi | Long Bipolar Grasper | 4,440 | 12,880,934 |
| 159. | 2018 | 401 | 8MM | da Vinci Xi | Small Clip Applier | 1,050 | 2,952,340 |
| 160. | 2019 | 117 | 5MM | da Vinci S | Needle Driver | 281 | 1,233,836 |
| 161. | 2019 | 139 | 5MM | da Vinci S | Schertel Grasper | 44 | 193,500 |
| 162. | 2019 | 141 | 5MM | da Vinci S | Round Tip Scissors | 19 | 60,688 |
| 163. | 2019 | 143 | 5MM | da Vinci S | Maryland Dissector | 266 | 1,155,572 |
| 164. | 2019 | 145 | 5MM | da Vinci S | Debakey Forceps | 31 | 142,128 |
| 165. | 2019 | 146 | 5MM | da Vinci S | Curved Scissors | 47 | 140,875 |
| 166. | 2019 | 177 | 5MM | da Vinci S | Bowel Grasper | 152 | 669,950 |
| 167. | 2019 | 050 | 5MM | da Vinci Si | Maryland Dissector | 123 | 84,745 |
| 168. | 2019 | 053 | 5MM | da Vinci Si | Medium-Large Clip Applier | 581 | 394,872 |
| 169. | 2019 | 055 | 5MM | da Vinci Si | Cadiere Forceps | 68 | 42,786 |
| 170. | 2019 | 057 | 5MM | da Vinci Si | Curved Scissors | 401 | 261,382 |
| 171. | 2019 | 058 | 5MM | da Vinci Si | Fundus Grasper | 193 | 121,781 |
| 172. | 2019 | 059 | 5MM | da Vinci Si | Crocodile Grasper | 531 | 321,567 |
| 173. | 2019 | 088 | 5MM | da Vinci Si | Curved Needle Driver | (26) | (8,691) |
| 174. | 2019 | 090 | 5MM | da Vinci Si | Permanent Cautery Hook | 387 | 579,375 |
| 175. | 2019 | 115 | 5MM | da Vinci Si | Wristed Needle Driver | 114 | 165,815 |
| 176. | 2019 | 050 | 5MM | da Vinci Xi | Maryland Dissector | 229 | 296,844 |
| 177. | 2019 | 053 | 5MM | da Vinci Xi | Medium-Large Clip Applier | 691 | 1,103,364 |
| 178. | 2019 | 055 | 5MM | da Vinci Xi | Cadiere Forceps | 59 | 77,134 |
| 179. | 2019 | 057 | 5MM | da Vinci Xi | Curved Scissors | 587 | 587,320 |
| 180. | 2019 | 058 | 5MM | da Vinci Xi | Fundus Grasper | 328 | 426,140 |
| 181. | 2019 | 059 | 5MM | da Vinci Xi | Crocodile Grasper | 456 | 595,488 |
| 182. | 2019 | 088 | 5MM | da Vinci Xi | Curved Needle Driver | 9 | 11,700 |
| 183. | 2019 | 090 | 5MM | da Vinci Xi | Permanent Cautery Hook | 897 | 1,345,395 |
| 184. | 2019 | 115 | 5MM | da Vinci Xi | Wristed Needle Driver | 292 | 816,780 |
| 185. | 2019 | 343 | 8MM | da Vinci S | Thoracic Grasper | 108 | 528,616 |
| 186. | 2019 | 347 | 8MM | da Vinci S | Tip-Up Fenestrated Grasper | 11,517 | 25,355,558 |
| 187. | 2019 | 400 | 8MM | da Vinci Xi | Long Bipolar Grasper | 5,552 | 16,107,722 |
| 188. | 2019 | 401 | 8MM | da Vinci Xi | Small Clip Applier | 1,351 | 3,798,242 |
| 189. | 2020 | 117 | 5MM | da Vinci S | Needle Driver | 268 | 1,153,690 |
| 190. | 2020 | 139 | 5MM | da Vinci S | Schertel Grasper | (8) | 58,910 |
| 191. | 2020 | 141 | 5MM | da Vinci S | Round Tip Scissors | 35 | 112,480 |
| 192. | 2020 | 143 | 5MM | da Vinci S | Maryland Dissector | 386 | 1,711,400 |
| 193. | 2020 | 145 | 5MM | da Vinci S | Debakey Forceps | 32 | 147,200 |
| 194. | 2020 | 146 | 5MM | da Vinci S | Curved Scissors | 57 | 171,000 |
| 195. | 2020 | 177 | 5MM | da Vinci S | Bowel Grasper | 102 | 438,898 |
| 196. | 2020 | 050 | 5MM | da Vinci Si | Maryland Dissector | (25) | (14,140) |

HIGHLY CONFIDENTIAL INFORMATION - ATTORNEYS' EYES ONLY

Micronomics

**EXHIBIT 8-A**

**INTUITIVE U.S. INSTRUMENT SALES GIVEN ANTICOMPETITIVE CONDUCT
ADDITIONAL PRODUCT TYPES REPAIRABLE BY REBOTIX
JANUARY 2012 THROUGH MARCH 2021**

| | Year | Product | Size | System | Description | Sales (Units) | Net Revenue (Dollars) |
|---|---|---|---|---|---|---|---|
| | (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| 197. | 2020 | 053 | 5MM | da Vinci Si | Medium-Large Clip Applier | (114) | (72,623) |
| 198. | 2020 | 055 | 5MM | da Vinci Si | Cadiere Forceps | (3) | (1,095) |
| 199. | 2020 | 057 | 5MM | da Vinci Si | Curved Scissors | (61) | (32,674) |
| 200. | 2020 | 058 | 5MM | da Vinci Si | Fundus Grasper | (6) | (2,975) |
| 201. | 2020 | 059 | 5MM | da Vinci Si | Crocodile Grasper | (43) | (24,477) |
| 202. | 2020 | 088 | 5MM | da Vinci Si | Curved Needle Driver | (11) | (1,860) |
| 203. | 2020 | 090 | 5MM | da Vinci Si | Permanent Cautery Hook | (44) | (55,391) |
| 204. | 2020 | 115 | 5MM | da Vinci Si | Wristed Needle Driver | (13) | (15,000) |
| 205. | 2020 | 050 | 5MM | da Vinci Xi | Maryland Dissector | 162 | 208,964 |
| 206. | 2020 | 053 | 5MM | da Vinci Xi | Medium-Large Clip Applier | 521 | 833,880 |
| 207. | 2020 | 055 | 5MM | da Vinci Xi | Cadiere Forceps | 32 | 41,896 |
| 208. | 2020 | 057 | 5MM | da Vinci Xi | Curved Scissors | 471 | 471,110 |
| 209. | 2020 | 058 | 5MM | da Vinci Xi | Fundus Grasper | 217 | 281,148 |
| 210. | 2020 | 059 | 5MM | da Vinci Xi | Crocodile Grasper | 319 | 414,016 |
| 211. | 2020 | 088 | 5MM | da Vinci Xi | Curved Needle Driver | 3 | 3,900 |
| 212. | 2020 | 090 | 5MM | da Vinci Xi | Permanent Cautery Hook | 735 | 1,102,480 |
| 213. | 2020 | 115 | 5MM | da Vinci Xi | Wristed Needle Driver | 226 | 632,800 |
| 214. | 2020 | 343 | 8MM | da Vinci S | Thoracic Grasper | 65 | 340,800 |
| 215. | 2020 | 347 | 8MM | da Vinci Xi | Tip-Up Fenestrated Grasper | 12,490 | 27,498,855 |
| 216. | 2020 | 400 | 8MM | da Vinci Xi | Long Bipolar Grasper | 5,450 | 17,345,863 |
| 217. | 2020 | 401 | 8MM | da Vinci Xi | Small Clip Applier | 1,234 | 3,457,072 |
| 218. | 2021 | 117 | 5MM | da Vinci S | Needle Driver | (9) | (4,300) |
| 219. | 2021 | 139 | 5MM | da Vinci S | Schertel Grasper | (6) | (25,800) |
| 220. | 2021 | 141 | 5MM | da Vinci S | Round Tip Scissors | 6 | 19,200 |
| 221. | 2021 | 143 | 5MM | da Vinci S | Maryland Dissector | (18) | (55,900) |
| 222. | 2021 | 145 | 5MM | da Vinci S | Debakey Forceps | 2 | 9,200 |
| 223. | 2021 | 146 | 5MM | da Vinci S | Curved Scissors | (7) | (15,000) |
| 224. | 2021 | 050 | 5MM | da Vinci Si | Maryland Dissector | (7) | (4,254) |
| 225. | 2021 | 053 | 5MM | da Vinci Si | Medium-Large Clip Applier | (15) | (7,842) |
| 226. | 2021 | 057 | 5MM | da Vinci Si | Curved Scissors | (9) | (4,874) |
| 227. | 2021 | 058 | 5MM | da Vinci Si | Fundus Grasper | (2) | (1,149) |
| 228. | 2021 | 059 | 5MM | da Vinci Si | Crocodile Grasper | (13) | (6,463) |
| 229. | 2021 | 088 | 5MM | da Vinci Si | Curved Needle Driver | (1) | (577) |
| 230. | 2021 | 090 | 5MM | da Vinci Si | Permanent Cautery Hook | (12) | (15,475) |
| 231. | 2021 | 115 | 5MM | da Vinci Si | Wristed Needle Driver | (14) | (17,326) |
| 232. | 2021 | 050 | 5MM | da Vinci Xi | Maryland Dissector | 40 | 52,048 |
| 233. | 2021 | 053 | 5MM | da Vinci Xi | Medium-Large Clip Applier | 87 | 139,200 |
| 234. | 2021 | 055 | 5MM | da Vinci Xi | Cadiere Forceps | 9 | 11,700 |
| 235. | 2021 | 057 | 5MM | da Vinci Xi | Curved Scissors | 87 | 86,960 |
| 236. | 2021 | 058 | 5MM | da Vinci Xi | Fundus Grasper | 51 | 66,900 |
| 237. | 2021 | 059 | 5MM | da Vinci Xi | Crocodile Grasper | 101 | 130,774 |
| 238. | 2021 | 088 | 5MM | da Vinci Xi | Curved Needle Driver | 1 | 1,300 |
| 239. | 2021 | 090 | 5MM | da Vinci Xi | Permanent Cautery Hook | 185 | 277,540 |
| 240. | 2021 | 115 | 5MM | da Vinci Xi | Wristed Needle Driver | 45 | 126,000 |
| 241. | 2021 | 343 | 8MM | da Vinci S | Thoracic Grasper | (1) | (4,800) |
| 242. | 2021 | 347 | 8MM | da Vinci Xi | Tip-Up Fenestrated Grasper | 3,925 | 8,631,655 |
| 243. | 2021 | 400 | 8MM | da Vinci Xi | Long Bipolar Grasper | 1,557 | 6,329,264 |
| 244. | 2021 | 401 | 8MM | da Vinci Xi | Small Clip Applier | 377 | 1,055,848 |

HIGHLY CONFIDENTIAL INFORMATION -
ATTORNEYS' EYES ONLY

Micronomics

**EXHIBIT 8-A**

**INTUITIVE U.S. INSTRUMENT SALES GIVEN ANTICOMPETITIVE CONDUCT
ADDITIONAL PRODUCT TYPES REPAIRABLE BY REBOTIX
JANUARY 2012 THROUGH MARCH 2021**

| Year | Product | Size | System | Description | Sales (Units) | Net Revenue (Dollars) |
|------|---------|------|--------|-------------|---------------|-----------------------|
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |

Source: Intuitive instruments sales data (Intuitive-00595406-428, Intuitive-00595434-437, and Intuitive-00695231-234).

Note 1. Between 2013 and 2021 U.S. sales were identified where the "Comp Code" field equals "2000." For 2012, U.S. sales were identified where the "Comp Code" field equals "3000" and the "Currency" field equals "USD." *See* Intuitive Surgical, Inc. Responses to Rebotix Repair, LLC's Data Questions.

2. The da Vinci system associated with each instrument sale is determined by aligning "Product" in Intuitive instrument sales data with "Material Num", "Product Platform", and "Platforms Where Used" from Intuitive product number mapping data (Intuitive-00701322).  It is my understanding that instruments sold for da Vinci S and da Vinci Si are interchangeable and instruments sold for da Vinci X and da Vinci Xi are interchangeable.  This understanding is from a conversation with Glenn Papit, Greg Fiegel, and Chris Gibson (Rebotix), July 23, 2021.

3. da Vinci systems associated with instrument sales not identified by Intuitive product number mapping data were determined using Intuitive product catalogues.  *See* EndoWrist Instrument & Accessory Catalog, Intuitive Surgical, May 2007; EndoWrist / Single-Site, Instrument & Accessory Catalog, Intuitive Surgical, September 2015; and Instrument & Accessory Catalog, Da Vinci, January 2019.

4. Although these instruments are not included on Rebotix's price sheet, I understand that Rebotix could have repaired these instruments with minimal additional effort.  I understand that Rebotix already developed the technology necessary to repair the 5MM instruments identified above and would only require approximately 1-3 months to purchase the smaller boards necessary for repair.  Similarly, I understand that Rebotix is already capable of repairing the 8MM instruments identified above.  These understandings are from a conversation with Glenn Papit, Greg Fiegel, and Chris Gibson (Rebotix), July 23, 2021.

5. It is my understanding that Rebotix historically serviced instruments for da Vinci S and da Vinci Si and planned to service instruments for da Vinci X and da Vinci Xi. This understanding is from a conversation with Glenn Papit, Greg Fiegel, and Chris Gibson (Rebotix), July 23, 2021.

6. Quantity of instruments sold for Intuitive sales with label "BOX" in data field "Unit" are calculated by multiplying "Sales Qty" from Intuitive instrument sales data with "Number of Uses (if Each) or Qty per Box (if Box)" from Intuitive product number mapping data. See Intuitive Surgical, Inc. Responses to Rebotix Repair, LLC's Data Questions.

7. Sales with the label "Use" in the data field "Unit" are excluded as are sales where the system is either not identified or associated with a system other than da Vinci S/Si/X/Xi.

# EXHIBIT 9

**EXHIBIT 9**

**ACTUAL AND FORECASTED INTUITIVE U.S. INSTRUMENT SALES GIVEN ANTICOMPETITIVE CONDUCT**
**PRODUCT TYPES REPAIRABLE BY REBOTIX**
**2014 THROUGH 2027**

| | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **1. Actual Instrument Sales** | | | | | | | | | | | | | | |
| A.   da Vinci S/Si | 206,953 | 197,371 | 188,745 | 175,008 | 146,675 | 106,212 | 52,910 | | | | | | | |
| B.   da Vinci X/Xi | 10,436 | 42,961 | 78,796 | 128,328 | 190,580 | 268,343 | 301,724 | | | | | | | |
| C.   da Vinci Xi 2.0/Xi R | - | - | - | - | - | - | - | | | | | | | |
| D.   Total | 217,389 | 240,332 | 267,541 | 303,336 | 337,255 | 374,555 | 354,634 | | | | | | | |
| **2. Share of Sales by System** | | | | | | | | | | | | | | |
| A.   da Vinci S/Si | 95.2% | 82.1% | 70.5% | 57.7% | 43.5% | 28.4% | 14.9% | | | | | | | |
| B.   da Vinci X/Xi | 4.8% | 17.9% | 29.5% | 42.3% | 56.5% | 71.6% | 85.1% | | | | | | | |
| C.   da Vinci Xi 2.0/Xi R | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | | | | | | | |
| **3. Projected % of Sales by System** | | | | | | | | | | | | | | |
| A.   da Vinci S/Si | | | | | | | | 7.8% | 4.1% | 2.2% | 1.1% | 0.6% | 0.3% | 0.2% |
| B.   da Vinci X/Xi | | | | | | | | 92.2% | 91.1% | 80.0% | 69.4% | 57.1% | 43.2% | 28.2% |
| C.   da Vinci Xi 2.0/Xi R | | | | | | | | 0.0% | 4.8% | 17.9% | 29.5% | 42.3% | 56.5% | 71.6% |
| **4. Expected Growth in Procedures** | | | | | | | | 20.0% | 15.0% | 14.0% | 12.0% | 11.0% | 10.0% | 8.0% |
| **5. Forecasted Instrument Sales** | | | | | | | | | | | | | | |
| A.   da Vinci S/Si | | | | | | | | 33,405 | 20,212 | 12,123 | 7,144 | 4,172 | 2,415 | 1,372 |
| B.   da Vinci X/Xi | | | | | | | | 392,156 | 445,689 | 446,058 | 433,682 | 395,992 | 329,399 | 232,285 |
| C.   da Vinci Xi 2.0/Xi R | | | | | | | | - | 23,494 | 99,729 | 184,033 | 293,429 | 431,138 | 590,331 |
| D.   Total | | | | | | | | 425,561 | 489,395 | 557,910 | 624,859 | 693,593 | 762,952 | 823,988 |
| **6. Actual & Forecasted Sales** | | | | | | | | | | | | | | |
| A.   da Vinci S/Si | 206,953 | 197,371 | 188,745 | 175,008 | 146,675 | 106,212 | 52,910 | 33,405 | 20,212 | 12,123 | 7,144 | 4,172 | 2,415 | 1,372 |
| B.   da Vinci X/Xi | 10,436 | 42,961 | 78,796 | 128,328 | 190,580 | 268,343 | 301,724 | 392,156 | 445,689 | 446,058 | 433,682 | 395,992 | 329,399 | 232,285 |
| C.   da Vinci Xi 2.0/Xi R | - | - | - | - | - | - | - | - | 23,494 | 99,729 | 184,033 | 293,429 | 431,138 | 590,331 |
| D.   Total | 217,389 | 240,332 | 267,541 | 303,336 | 337,255 | 374,555 | 354,634 | 425,561 | 489,395 | 557,910 | 624,859 | 693,593 | 762,952 | 823,988 |

Source: Row 1 - Exhibit 6.
2 - Share of sales by system calculated using sales in Row 1.
3 - Projected share of sales by system is projected given my understanding that the next generation da Vinci system could be introduced as early as the beginning of 2022. The share
of sales of instruments for that next-generation system are projected using the same penetration rates experienced by da Vinci X/Xi when it was introduced (i.e., 4.8% in first year,
17.9% in second year, and so on), which is conservative given that the next generation system will face more legacy da Vinci systems when it is introduced. Sales of da Vinci S/Si
are projected to decline in the future at the same rate that sales declined between 2019 and 2020. The share of sales of da Vinci X/Xi is projected as 100% less the projected
shares of da Vinci X/Xi and the next generation system.
4 - Intuitive forecasted annual growth rates for da Vinci surgical procedures in the United States. See Intuitive-00701321.
5 - Total forecasted instrument sales calculated each year by applying growth rate from Row 4 to total sales during prior year. Sales are allocated by system using shares from Row 3.
6 - Rows 1 and 5.

HIGHLY CONFIDENTIAL INFORMATION -
ATTORNEYS' EYES ONLY

Micronomics

EXHIBIT 10

**EXHIBIT 10**

**PROJECTED REBOTIX REVENUES LOST DUE TO ANTICOMPETITIVE CONDUCT**
**IF ANTICOMPETITVE CONDUCT IS NOT ENJOINED**
**SCENARIO ONE: 15 PERCENT PENETRATION, DA VINCI S/SI/X/XI REPAIRS**
**MARCH 6, 2019 THROUGH DECEMBER 31, 2027**

| | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 |
|---|---|---|---|---|---|---|---|---|---|
| 1.  Lost Repairs | 3,958 | 20,299 | 63,823 | 69,885 | 68,727 | 66,124 | 60,025 | 49,772 | 35,049 |
| 2.  Average Repair Price | $ 1,278 | $ 1,304 | $ 1,369 | $ 1,369 | $ 1,369 | $ 1,369 | $ 1,369 | $ 1,369 | $ 1,369 |
| 3.  Lost Revenues | $ 5,058,575 | $ 26,462,276 | $ 87,361,295 | $ 95,658,996 | $ 94,073,919 | $ 90,510,918 | $ 82,162,571 | $ 68,128,204 | $ 47,975,276 |

Source: Row 1 -  Exhibit 10-A.
2 -  Exhibit 10-B.
3 -  Row 1 multiplied by Row 2.

HIGHLY CONFIDENTIAL INFORMATION -
ATTORNEYS' EYES ONLY

Micronomics

**EXHIBIT 10-A**

**PROJECTED REBOTIX REPAIRS LOST DUE TO ANTICOMPETITIVE CONDUCT
IF ANTICOMPETITVE CONDUCT IS NOT ENJOINED
SCENARIO ONE: 15 PERCENT PENETRATION, DA VINCI S/SI/X/XI REPAIRS
MARCH 6, 2019 THROUGH DECEMBER 31, 2027**

|  | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 |
|---|---|---|---|---|---|---|---|---|---|
| 1.  Addressable Sales |  |  |  |  |  |  |  |  |  |
| A.  da Vinci S/Si | 87,589 | 52,910 | 33,405 | 20,212 | 12,123 | 7,144 | 4,172 | 2,415 | 1,372 |
| B.  da Vinci X/Xi | - | 150,862 | 392,156 | 445,689 | 446,058 | 433,682 | 395,992 | 329,399 | 232,285 |
| C.  da Vinci Xi 2.0/Xi R | - | - | - | - | - | - | - | - | - |
| D.  Total | 87,589 | 203,772 | 425,561 | 465,901 | 458,181 | 440,826 | 400,164 | 331,814 | 233,657 |
| 2.  Rebotix But-For Share | 5.0% | 10.0% | 15.0% | 15.0% | 15.0% | 15.0% | 15.0% | 15.0% | 15.0% |
| 3.  Rebotix But-For Repairs | 4,379 | 20,377 | 63,834 | 69,885 | 68,727 | 66,124 | 60,025 | 49,772 | 35,049 |
| 4.  Rebotix Actual Repairs | 421 | 78 | 11 | - | - | - | - | - | - |
| 5.  Rebotix Lost Repairs | 3,958 | 20,299 | 63,823 | 69,885 | 68,727 | 66,124 | 60,025 | 49,772 | 35,049 |

Source: Row 1 -  Exhibit 9. da Vinci S/Si market for 2019 apportioned to begin March 6, 2019, the date on which Rebotix began to repair instruments
for this system. I understand that Rebotix would have began developing its Interceptor process to service instruments for da Vinci X
and Xi at the start of 2019 but for the anticompetitive conduct, and that it would take approximately 1 to 1.5 years to finish development.
I have used a development period of 1.5 years for da Vinci X/Xi in estimating addressable sales.

    2 -  See narrative for details.

    3 -  Row 1D multiplied by Row 2.

    4 -  Exhibit 3.

    5 -  Row 3 less Row 4.

HIGHLY CONFIDENTIAL INFORMATION -
ATTORNEYS' EYES ONLY

Micronomics

**EXHIBIT 10-B**

**PROJECTED AVERAGE REPAIR PRICE FOR REBOTIX REPAIRS**
**BUT-FOR ANTICOMPETITIVE CONDUCT**
**MARCH 6, 2019 THROUGH DECEMBER 31, 2027**

|  | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 |
|---|---|---|---|---|---|---|---|---|---|
| 1. Average Repair Price | $ 1,278 | $ 1,304 | $ 1,369 | $ 1,369 | $ 1,369 | $ 1,369 | $ 1,369 | $ 1,369 | $ 1,369 |
| 2. Average Increase |  | 2.0% | 5.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |

Source:  Average repair price for 2019 from Exhibit 4. The average price of relevant Intuitive instruments increased by approximately
2 percent in 2020 and 5 percent in 2021. See Exhibit 7. The average repair price is therefore increased by like amounts to.

HIGHLY CONFIDENTIAL INFORMATION -
ATTORNEYS' EYES ONLY

# EXHIBIT 11

**EXHIBIT 11**

**PROJECTED REBOTIX REVENUES LOST DUE TO ANTICOMPETITIVE CONDUCT**
**IF ANTICOMPETITVE CONDUCT IS NOT ENJOINED**
**SCENARIO TWO: 9 PERCENT PENETRATION, DA VINCI S/SI/X/XI REPAIRS**
**MARCH 6, 2019 THROUGH DECEMBER 31, 2027**

| | | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 |
|---|---|---|---|---|---|---|---|---|---|---|
| 1. | Lost Repairs | 2,207 | 12,148 | 38,289 | 41,931 | 41,236 | 39,674 | 36,015 | 29,863 | 21,029 |
| 2. | Average Repair Price | $ 1,278 | $ 1,304 | $ 1,369 | $ 1,369 | $ 1,369 | $ 1,369 | $ 1,369 | $ 1,369 | $ 1,369 |
| 3. | Lost Revenues | $ 2,820,686 | $ 15,836,432 | $ 52,410,207 | $ 57,395,398 | $ 56,444,078 | $ 54,306,003 | $ 49,297,542 | $ 40,876,649 | $ 28,784,618 |

Source: Row 1 - Exhibit 11-A.
2 - Exhibit 10-B.
3 - Row 1 multiplied by Row 2.

HIGHLY CONFIDENTIAL INFORMATION -
ATTORNEYS' EYES ONLY

**EXHIBIT 11-A**

**PROJECTED REBOTIX REPAIRS LOST DUE TO ANTICOMPETITIVE CONDUCT
IF ANTICOMPETITVE CONDUCT IS NOT ENJOINED
SCENARIO TWO: 9 PERCENT PENETRATION, DA VINCI S/SI/X/XI REPAIRS
MARCH 6, 2019 THROUGH DECEMBER 31, 2027**

| | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 |
|---|---|---|---|---|---|---|---|---|---|
| 1.  Addressable Sales | | | | | | | | | |
| A.  da Vinci S/Si | 87,589 | 52,910 | 33,405 | 20,212 | 12,123 | 7,144 | 4,172 | 2,415 | 1,372 |
| B.  da Vinci X/Xi | - | 150,862 | 392,156 | 445,689 | 446,058 | 433,682 | 395,992 | 329,399 | 232,285 |
| C.  da Vinci Xi 2.0/Xi R | - | - | - | - | - | - | - | - | - |
| D.  Total | 87,589 | 203,772 | 425,561 | 465,901 | 458,181 | 440,826 | 400,164 | 331,814 | 233,657 |
| 2.  Rebotix But-For Share | 3.0% | 6.0% | 9.0% | 9.0% | 9.0% | 9.0% | 9.0% | 9.0% | 9.0% |
| 3.  Rebotix But-For Repairs | 2,628 | 12,226 | 38,300 | 41,931 | 41,236 | 39,674 | 36,015 | 29,863 | 21,029 |
| 4.  Rebotix Actual Repairs | 421 | 78 | 11 | - | - | - | - | - | - |
| 5.  Rebotix Lost Repairs | 2,207 | 12,148 | 38,289 | 41,931 | 41,236 | 39,674 | 36,015 | 29,863 | 21,029 |

Source: Row 1 -  Exhibit 9. da Vinci S/Si market for 2019 apportioned to begin March 6, 2019, the date on which Rebotix began to repair instruments
for this system. I understand that Rebotix would have began developing its Interceptor process to service instruments for da Vinci X
and Xi at the start of 2019 but for the anticompetitive conduct, and that it would take approximately 1 to 1.5 years to finish development.
I have used a development period of 1.5 years for da Vinci X/Xi in estimating addressable sales.
2 -  See narrative for details.
3 -  Row 1D multiplied by Row 2.
4 -  Exhibit 3.
5 -  Row 3 less Row 4.

HIGHLY CONFIDENTIAL INFORMATION -
ATTORNEYS' EYES ONLY

Micronomics

EXHIBIT 12

**EXHIBIT 12**

**PROJECTED REBOTIX REVENUES LOST DUE TO ANTICOMPETITIVE CONDUCT**
**IF ANTICOMPETITVE CONDUCT IS NOT ENJOINED**
**SCENARIO THREE: 20 PERCENT PENETRATION, ONLY DA VINCI S/SI REPAIRS**
**MARCH 6, 2019 THROUGH DECEMBER 31, 2025**

|  | **2019** | **2020** | **2021** | **2022** | **2023** | **2024** | **2025** |
|---|---|---|---|---|---|---|---|
| 1.  Lost Repairs | 4,834 | 6,800 | 6,670 | 4,042 | 2,425 | 1,429 | 834 |
| 2.  Average Repair Price | $  1,278 | $  1,304 | $  1,369 | $  1,369 | $  1,369 | $  1,369 | $  1,369 |
| 3.  Lost Revenues | $  6,178,158 | $  8,864,647 | $  9,129,935 | $  5,532,713 | $  3,319,354 | $  1,956,024 | $  1,141,584 |

Source: Row 1 - Exhibit 12-A.
2 - Exhibit 10-B.
3 - Row 1 multiplied by Row 2.

HIGHLY CONFIDENTIAL INFORMATION -
ATTORNEYS' EYES ONLY

Micronomics

**EXHIBIT 12-A**

**PROJECTED REBOTIX REPAIRS LOST DUE TO ANTICOMPETITIVE CONDUCT
IF ANTICOMPETITVE CONDUCT IS NOT ENJOINED
SCENARIO THREE: 20 PERCENT PENETRATION, ONLY DA VINCI S/SI REPAIRS
MARCH 6, 2019 THROUGH DECEMBER 31, 2025**

|  | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|
| 1. Addressable Sales |  |  |  |  |  |  |  |
| A. da Vinci S/Si | 87,589 | 52,910 | 33,405 | 20,212 | 12,123 | 7,144 | 4,172 |
| B. da Vinci X/Xi | - | - | - | - | - | - | - |
| C. da Vinci Xi 2.0/Xi R | - | - | - | - | - | - | - |
| D. Total | 87,589 | 52,910 | 33,405 | 20,212 | 12,123 | 7,144 | 4,172 |
| 2. Rebotix But-For Share | 6.0% | 13.0% | 20.0% | 20.0% | 20.0% | 20.0% | 20.0% |
| 3. Rebotix But-For Repairs | 5,255 | 6,878 | 6,681 | 4,042 | 2,425 | 1,429 | 834 |
| 4. Rebotix Actual Repairs | 421 | 78 | 11 | - | - | - | - |
| 5. Rebotix Lost Repairs | 4,834 | 6,800 | 6,670 | 4,042 | 2,425 | 1,429 | 834 |

Source: Row 1 - Exhibit 9. da Vinci S/Si market for 2019 apportioned to begin March 6, 2019, the date on which Rebotix began to repair instruments for this system.

    2 - See narrative for details.

    3 - Row 1D multiplied by Row 2.

    4 - Exhibit 3.

    5 - Row 3 less Row 4.

HIGHLY CONFIDENTIAL INFORMATION -
ATTORNEYS' EYES ONLY

# EXHIBIT 13

**EXHIBIT 13**

**PROJECTED REBOTIX REVENUES LOST DUE TO ANTICOMPETITIVE CONDUCT**
**IF ANTICOMPETITVE CONDUCT IS NOT ENJOINED**
**SCENARIO FOUR: 15 PERCENT PENETRATION, ONLY DA VINCI S/SI REPAIRS**
**MARCH 6, 2019 THROUGH DECEMBER 31, 2025**

|  | **2019** | **2020** | **2021** | **2022** | **2023** | **2024** | **2025** |
|---|---|---|---|---|---|---|---|
| 1. Lost Repairs | 3,958 | 5,213 | 5,000 | 3,032 | 1,818 | 1,072 | 626 |
| 2. Average Repair Price | $ 1,278 | $ 1,304 | $ 1,369 | $ 1,369 | $ 1,369 | $ 1,369 | $ 1,369 |
| 3. Lost Revenues | $ 5,058,575 | $ 6,795,795 | $ 6,844,029 | $ 4,150,219 | $ 2,488,489 | $ 1,467,360 | $ 856,872 |

Source: Row 1 - Exhibit 13-A.
2 - Exhibit 10-B.
3 - Row 1 multiplied by Row 2.

HIGHLY CONFIDENTIAL INFORMATION -
ATTORNEYS' EYES ONLY

**EXHIBIT 13-A**

**PROJECTED REBOTIX REPAIRS LOST DUE TO ANTICOMPETITIVE CONDUCT
IF ANTICOMPETITVE CONDUCT IS NOT ENJOINED
SCENARIO FOUR: 15 PERCENT PENETRATION, ONLY DA VINCI S/SI REPAIRS
MARCH 6, 2019 THROUGH DECEMBER 31, 2025**

|  | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|
| 1. Addressable Sales |  |  |  |  |  |  |  |
| A. da Vinci S/Si | 87,589 | 52,910 | 33,405 | 20,212 | 12,123 | 7,144 | 4,172 |
| B. da Vinci X/Xi | - | - | - | - | - | - | - |
| C. da Vinci Xi 2.0/Xi R | - | - | - | - | - | - | - |
| D. Total | 87,589 | 52,910 | 33,405 | 20,212 | 12,123 | 7,144 | 4,172 |
| 2. Rebotix But-For Share | 5.0% | 10.0% | 15.0% | 15.0% | 15.0% | 15.0% | 15.0% |
| 3. Rebotix But-For Repairs | 4,379 | 5,291 | 5,011 | 3,032 | 1,818 | 1,072 | 626 |
| 4. Rebotix Actual Repairs | 421 | 78 | 11 | - | - | - | - |
| 5. Rebotix Lost Repairs | 3,958 | 5,213 | 5,000 | 3,032 | 1,818 | 1,072 | 626 |

Source: Row 1 - Exhibit 9. da Vinci S/Si market for 2019 apportioned to begin March 6, 2019, the date on which Rebotix
    began to repair instruments for this system.
  2 - See narrative for details.
  3 - Row 1D multiplied by Row 2.
  4 - Exhibit 3.
  5 - Row 3 less Row 4.

HIGHLY CONFIDENTIAL INFORMATION -
ATTORNEYS' EYES ONLY

# EXHIBIT 14

**EXHIBIT 14**

**PROJECTED REBOTIX REVENUES LOST DUE TO ANTICOMPETITIVE CONDUCT
IF ANTICOMPETITVE CONDUCT IS ENJOINED
SCENARIO ONE: 15 PERCENT PENETRATION, DA VINCI S/SI/X/XI REPAIRS
MARCH 6, 2019 THROUGH DECEMBER 31, 2027**

| | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 |
|---|---|---|---|---|---|---|---|---|---|
| 1.  Lost Repairs | 3,958 | 20,299 | 63,823 | 69,380 | 67,515 | - | - | - | - |
| 2.  Average Repair Price | $      1,278 | $      1,304 | $      1,369 | $      1,369 | $      1,369 | $    1,369 | $    1,369 | $    1,369 | $    1,369 |
| 3.  Lost Revenues | $  5,058,575 | $ 26,462,276 | $ 87,361,295 | $ 94,967,749 | $ 92,414,927 | $         - | $         - | $         - | $         - |

Source: Row 1 -  Exhibit 14-A.
2 -  Exhibit 10-B.
3 -  Row 1 multiplied by Row 2.

HIGHLY CONFIDENTIAL INFORMATION -
ATTORNEYS' EYES ONLY

Micronomics

**EXHIBIT 14-A**

**PROJECTED REBOTIX REPAIRS LOST DUE TO ANTICOMPETITIVE CONDUCT**
**IF ANTICOMPETITVE CONDUCT IS ENJOINED**
**SCENARIO ONE: 15 PERCENT PENETRATION, DA VINCI S/SI/X/XI REPAIRS**
**MARCH 6, 2019 THROUGH DECEMBER 31, 2027**

| | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 |
|---|---|---|---|---|---|---|---|---|---|
| 1. Addressable Sales | | | | | | | | | |
| A. da Vinci S/Si | 87,589 | 52,910 | 33,405 | 20,212 | 12,123 | 7,144 | 4,172 | 2,415 | 1,372 |
| B. da Vinci X/Xi | - | 150,862 | 392,156 | 445,689 | 446,058 | 433,682 | 395,992 | 329,399 | 232,285 |
| C. da Vinci Xi 2.0/Xi R | - | - | - | - | - | - | - | - | - |
| D. Total | 87,589 | 203,772 | 425,561 | 465,901 | 458,181 | 440,826 | 400,164 | 331,814 | 233,657 |
| 2. Rebotix But-For Share | 5.0% | 10.0% | 15.0% | 15.0% | 15.0% | 15.0% | 15.0% | 15.0% | 15.0% |
| 3. Rebotix But-For Repairs | 4,379 | 20,377 | 63,834 | 69,885 | 68,727 | 66,124 | 60,025 | 49,772 | 35,049 |
| 4. Rebotix Actual Repairs | 421 | 78 | 11 | - | - | - | - | - | - |
| 5. Addressable Post-Injunction Sales | | | | | | | | | |
| A. da Vinci S/Si | - | - | - | 10,106 | 12,123 | 7,144 | 4,172 | 2,415 | 1,372 |
| B. da Vinci X/Xi | - | - | - | - | - | 433,682 | 395,992 | 329,399 | 232,285 |
| C. da Vinci Xi 2.0/Xi R | - | - | - | - | - | - | - | - | - |
| D. Total | - | - | - | 10,106 | 12,123 | 440,826 | 400,164 | 331,814 | 233,657 |
| 6. Rebotix Post-Injunction Share | 0.0% | 0.0% | 0.0% | 5.0% | 10.0% | 15.0% | 15.0% | 15.0% | 15.0% |
| 7. Rebotix Post-Injunction Repairs | - | - | - | 505 | 1,212 | 66,124 | 60,025 | 49,772 | 35,049 |
| 8. Rebotix Lost Repairs | 3,958 | 20,299 | 63,823 | 69,380 | 67,515 | - | - | - | - |

Source: Row 1 - Exhibit 9. da Vinci S/Si market for 2019 apportioned to begin March 6, 2019, the date on which Rebotix began to repair instruments
for this system. I understand that Rebotix would have began developing its Interceptor process to service instruments for da Vinci X
and Xi at the start of 2019 but for the anticompetitive conduct, and that it would take approximately 1 to 1.5 years to finish development.
I have used a development period of 1.5 years for da Vinci X/Xi in estimating addressable sales.
2 - See narrative for details.
3 - Row 1D multiplied by Row 2.
4 - Exhibit 3.
5 - Post-injunction addressable sales if injunction issues in mid-2022 are based on but-for addressable sales figures from Row 1.
Addressable post-injunction sales are 50% of but-for addressable sales of da Vinci S/Si in 2022 and addressable post-injunction
sales for da Vinci X/Xi are available beginning in early 2024 after a 1.5 year development period.
6 - Post-injunction share grows on same trajectory as but-for share.
7 - Row 5D multiplied by Row 6.
8 - Row 3 less Rows 4 and 7.

HIGHLY CONFIDENTIAL INFORMATION -
ATTORNEYS' EYES ONLY

EXHIBIT 15

**EXHIBIT 15**

**PROJECTED REBOTIX REVENUES LOST DUE TO ANTICOMPETITIVE CONDUCT**
**IF ANTICOMPETITVE CONDUCT IS ENJOINED**
**SCENARIO TWO: 9 PERCENT PENETRATION, DA VINCI S/SI/X/XI REPAIRS**
**MARCH 6, 2019 THROUGH DECEMBER 31, 2027**

| | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 |
|---|---|---|---|---|---|---|---|---|---|
| 1. Lost Repairs | 2,207 | 12,148 | 38,289 | 41,628 | 40,509 | - | - | - | - |
| 2. Average Repair Price | $ 1,278 | $ 1,304 | $ 1,369 | $ 1,369 | $ 1,369 | $ 1,369 | $ 1,369 | $ 1,369 | $ 1,369 |
| 3. Lost Revenues | $ 2,820,686 | $ 15,836,432 | $ 52,410,207 | $ 56,980,650 | $ 55,448,956 | $ - | $ - | $ - | $ - |

Source: Row 1 - Exhibit 15-A.
2 - Exhibit 10-B.
3 - Row 1 multiplied by Row 2.

HIGHLY CONFIDENTIAL INFORMATION -
ATTORNEYS' EYES ONLY

**EXHIBIT 15-A**

**PROJECTED REBOTIX REPAIRS LOST DUE TO ANTICOMPETITIVE CONDUCT**
**IF ANTICOMPETITVE CONDUCT IS ENJOINED**
**SCENARIO TWO: 9 PERCENT PENETRATION, DA VINCI S/SI/X/XI REPAIRS**
**MARCH 6, 2019 THROUGH DECEMBER 31, 2027**

| | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 |
|---|---|---|---|---|---|---|---|---|---|
| 1. Addressable Sales | | | | | | | | | |
| A. da Vinci S/Si | 87,589 | 52,910 | 33,405 | 20,212 | 12,123 | 7,144 | 4,172 | 2,415 | 1,372 |
| B. da Vinci X/Xi | - | 150,862 | 392,156 | 445,689 | 446,058 | 433,682 | 395,992 | 329,399 | 232,285 |
| C. da Vinci Xi 2.0/Xi R | - | - | - | - | - | - | - | - | - |
| D. Total | 87,589 | 203,772 | 425,561 | 465,901 | 458,181 | 440,826 | 400,164 | 331,814 | 233,657 |
| 2. Rebotix But-For Share | 3.0% | 6.0% | 9.0% | 9.0% | 9.0% | 9.0% | 9.0% | 9.0% | 9.0% |
| 3. Rebotix But-For Repairs | 2,628 | 12,226 | 38,300 | 41,931 | 41,236 | 39,674 | 36,015 | 29,863 | 21,029 |
| 4. Rebotix Actual Repairs | 421 | 78 | 11 | - | - | - | - | - | - |
| 5. Addressable Post-Injunction Sales | | | | | | | | | |
| A. da Vinci S/Si | - | - | - | 10,106 | 12,123 | 7,144 | 4,172 | 2,415 | 1,372 |
| B. da Vinci X/Xi | - | - | - | - | - | 433,682 | 395,992 | 329,399 | 232,285 |
| C. da Vinci Xi 2.0/Xi R | - | - | - | - | - | - | - | - | - |
| D. Total | - | - | - | 10,106 | 12,123 | 440,826 | 400,164 | 331,814 | 233,657 |
| 6. Rebotix Post-Injunction Share | 0.0% | 0.0% | 0.0% | 3.0% | 6.0% | 9.0% | 9.0% | 9.0% | 9.0% |
| 7. Rebotix Post-Injunction Repairs | - | - | - | 303 | 727 | 39,674 | 36,015 | 29,863 | 21,029 |
| 8. Rebotix Lost Repairs | 2,207 | 12,148 | 38,289 | 41,628 | 40,509 | - | - | - | - |

Source: Row 1 - Exhibit 9. da Vinci S/Si market for 2019 apportioned to begin March 6, 2019, the date on which Rebotix began to repair instruments
for this system. I understand that Rebotix would have began developing its Interceptor process to service instruments for da Vinci X
and Xi at the start of 2019 but for the anticompetitive conduct, and that it would take approximately 1 to 1.5 years to finish development.
I have used a development period of 1.5 years for da Vinci X/Xi in estimating addressable sales.
2 - See narrative for details.
3 - Row 1D multiplied by Row 2.
4 - Exhibit 3.
5 - Post-injunction addressable sales if injunction issues in mid-2022 are based on but-for addressable sales figures from Row 1.
Addressable post-injunction sales are 50% of but-for addressable sales of da Vinci S/Si in 2022 and addressable post-injunction
sales for da Vinci X/Xi are available beginning in early 2024 after a 1.5 year development period.
6 - Post-injunction share grows on same trajectory as but-for share.
7 - Row 5D multiplied by Row 6.
8 - Row 3 less Rows 4 and 7.

HIGHLY CONFIDENTIAL INFORMATION -
ATTORNEYS' EYES ONLY

EXHIBIT 16

**EXHIBIT 16**

**PROJECTED REBOTIX REVENUES LOST DUE TO ANTICOMPETITIVE CONDUCT**
**IF ANTICOMPETITVE CONDUCT IS ENJOINED**
**SCENARIO THREE: 20 PERCENT PENETRATION, ONLY DA VINCI S/SI REPAIRS**
**MARCH 6, 2019 THROUGH DECEMBER 31, 2025**

|  | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|
| 1. Lost Repairs | 4,834 | 6,800 | 6,670 | 3,436 | 849 | - | - |
| 2. Average Repair Price | $ 1,278 | $ 1,304 | $ 1,369 | $ 1,369 | $ 1,369 | $ 1,369 | $ 1,369 |
| 3. Lost Revenues | $ 6,178,158 | $ 8,864,647 | $ 9,129,935 | $ 4,703,217 | $ 1,162,116 | $ - | $ - |

Source: Row 1 - Exhibit 16-A.
2 - Exhibit 10-B.
3 - Row 1 multiplied by Row 2.

HIGHLY CONFIDENTIAL INFORMATION -
ATTORNEYS' EYES ONLY

Micronomics

**EXHIBIT 16-A**

**PROJECTED REBOTIX REPAIRS LOST DUE TO ANTICOMPETITIVE CONDUCT
IF ANTICOMPETITVE CONDUCT IS ENJOINED
SCENARIO THREE: 20 PERCENT PENETRATION, ONLY DA VINCI S/SI REPAIRS
MARCH 6, 2019 THROUGH DECEMBER 31, 2025**

| | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|
| 1.  Addressable Sales | | | | | | | |
| A.  da Vinci S/Si | 87,589 | 52,910 | 33,405 | 20,212 | 12,123 | 7,144 | 4,172 |
| B.  da Vinci X/Xi | - | - | - | - | - | - | - |
| C.  da Vinci Xi 2.0/Xi R | - | - | - | - | - | - | - |
| D.  Total | 87,589 | 52,910 | 33,405 | 20,212 | 12,123 | 7,144 | 4,172 |
| 2.  Rebotix But-For Share | 6.0% | 13.0% | 20.0% | 20.0% | 20.0% | 20.0% | 20.0% |
| 3.  Rebotix But-For Repairs | 5,255 | 6,878 | 6,681 | 4,042 | 2,425 | 1,429 | 834 |
| 4.  Rebotix Actual Repairs | 421 | 78 | 11 | - | - | - | - |
| 5.  Addressable Post-Injunction Sales | | | | | | | |
| A.  da Vinci S/Si | - | - | - | 10,106 | 12,123 | 7,144 | 4,172 |
| B.  da Vinci X/Xi | - | - | - | - | - | - | - |
| C.  da Vinci Xi 2.0/Xi R | - | - | - | - | - | - | - |
| D.  Total | - | - | - | 10,106 | 12,123 | 7,144 | 4,172 |
| 6.  Rebotix Post-Injunction Share | 0.0% | 0.0% | 0.0% | 6.0% | 13.0% | 20.0% | 20.0% |
| 7.  Rebotix Post-Injunction Repairs | - | - | - | 606 | 1,576 | 1,429 | 834 |
| 8.  Rebotix Lost Repairs | 4,834 | 6,800 | 6,670 | 3,436 | 849 | - | - |

Source: Row 1 -  Exhibit 9. da Vinci S/Si market for 2019 apportioned to begin March 6, 2019, the date on which Rebotix
began to repair instruments for this system.
2 - See narrative for details.
3 - Row 1D multiplied by Row 2.
4 - Exhibit 3.
5 - Post-injunction addressable sales if injunction issues in mid-2022 are based on but-for addressable
sales figures from Row 1. Addressable post-injunction sales are 50% of but-for addressable sales of
da Vinci S/Si in 2022 given mid-year timing of injunction.
6 - Post-injunction share grows on same trajectory as but-for share.
7 - Row 5D multiplied by Row 6.
8 - Row 3 less Rows 4 and 7.

HIGHLY CONFIDENTIAL INFORMATION -
ATTORNEYS' EYES ONLY

Micronomics

EXHIBIT 17

**EXHIBIT 17**

**PROJECTED REBOTIX REVENUES LOST DUE TO ANTICOMPETITIVE CONDUCT**
**IF ANTICOMPETITVE CONDUCT IS ENJOINED**
**SCENARIO FOUR: 15 PERCENT PENETRATION, ONLY DA VINCI S/SI REPAIRS**
**MARCH 6, 2019 THROUGH DECEMBER 31, 2025**

|  | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|
| 1. Lost Repairs | 3,958 | 5,213 | 5,000 | 2,527 | 606 | - | - |
| 2. Average Repair Price | $ 1,278 | $ 1,304 | $ 1,369 | $ 1,369 | $ 1,369 | $ 1,369 | $ 1,369 |
| 3. Lost Revenues | $ 5,058,575 | $ 6,795,795 | $ 6,844,029 | $ 3,458,972 | $ 829,496 | $ - | $ - |

Source: Row 1 - Exhibit 17-A.
2 - Exhibit 10-B.
3 - Row 1 multiplied by Row 2.

HIGHLY CONFIDENTIAL INFORMATION -
ATTORNEYS' EYES ONLY

Micronomics

**EXHIBIT 17-A**

**PROJECTED REBOTIX REPAIRS LOST DUE TO ANTICOMPETITIVE CONDUCT**
**IF ANTICOMPETITVE CONDUCT IS ENJOINED**
**SCENARIO FOUR: 15 PERCENT PENETRATION, ONLY DA VINCI S/SI REPAIRS**
**MARCH 6, 2019 THROUGH DECEMBER 31, 2025**

| | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|
| 1. Addressable Sales | | | | | | | |
| A. da Vinci S/Si | 87,589 | 52,910 | 33,405 | 20,212 | 12,123 | 7,144 | 4,172 |
| B. da Vinci X/Xi | - | - | - | - | - | - | - |
| C. da Vinci Xi 2.0/Xi R | - | - | - | - | - | - | - |
| D. Total | 87,589 | 52,910 | 33,405 | 20,212 | 12,123 | 7,144 | 4,172 |
| 2. Rebotix But-For Share | 5.0% | 10.0% | 15.0% | 15.0% | 15.0% | 15.0% | 15.0% |
| 3. Rebotix But-For Repairs | 4,379 | 5,291 | 5,011 | 3,032 | 1,818 | 1,072 | 626 |
| 4. Rebotix Actual Repairs | 421 | 78 | 11 | - | - | - | - |
| 5. Addressable Post-Injunction Sales | | | | | | | |
| A. da Vinci S/Si | - | - | - | 10,106 | 12,123 | 7,144 | 4,172 |
| B. da Vinci X/Xi | - | - | - | - | - | - | - |
| C. da Vinci Xi 2.0/Xi R | - | - | - | - | - | - | - |
| D. Total | - | - | - | 10,106 | 12,123 | 7,144 | 4,172 |
| 6. Rebotix Post-Injunction Share | 0.0% | 0.0% | 0.0% | 5.0% | 10.0% | 15.0% | 15.0% |
| 7. Rebotix Post-Injunction Repairs | - | - | - | 505 | 1,212 | 1,072 | 626 |
| 8. Rebotix Lost Repairs | 3,958 | 5,213 | 5,000 | 2,527 | 606 | - | - |

Source: Row 1 - Exhibit 9. da Vinci S/Si market for 2019 apportioned to begin March 6, 2019, the date on which Rebotix
began to repair instruments for this system.
2 - See narrative for details.
3 - Row 1D multiplied by Row 2.
4 - Exhibit 3.
5 - Post-injunction addressable sales if injunction issues in mid-2022 are based on but-for addressable
sales figures from Row 1. Addressable post-injunction sales are 50% of but-for addressable sales of
da Vinci S/Si in 2022 given mid-year timing of injunction.
6 - Post-injunction share grows on same trajectory as but-for share.
7 - Row 5D multiplied by Row 6.
8 - Row 3 less Rows 4 and 7.

HIGHLY CONFIDENTIAL INFORMATION -
ATTORNEYS' EYES ONLY

Micronomics

EXHIBIT 18

**EXHIBIT 18**

**PROJECTED REBOTIX PROFITS LOST DUE TO ANTICOMPETITIVE CONDUCT**
**IF ANTICOMPETITVE CONDUCT IS NOT ENJOINED**
**SCENARIO ONE: 15 PERCENT PENETRATION, DA VINCI S/SI/X/XI REPAIRS**
**MARCH 6, 2019 THROUGH DECEMBER 31, 2027**

| | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | (Dollars) | | | | | |
| 1. Lost Revenues | $ 5,058,575 | $ 26,462,276 | $ 87,361,295 | $ 95,658,996 | $ 94,073,919 | $ 90,510,918 | $ 82,162,571 | $ 68,128,204 | $ 47,975,276 | $ 597,392,031 |
| 2. Avoided Costs | | | | | | | | | | |
| A. Variable | $ 613,909 | $ 3,214,196 | $ 10,470,799 | $ 11,673,961 | $ 11,699,980 | $ 11,453,023 | $ 10,578,285 | $ 8,925,012 | $ 6,395,260 | $ 75,024,425 |
| B. Operating | 2,244,714 | 11,137,707 | 31,345,982 | 33,496,364 | 33,096,952 | 32,179,993 | 29,927,716 | 25,813,582 | 19,186,752 | 218,429,762 |
| C. R&D | 5,000,000 | - | - | - | - | - | - | - | - | 5,000,000 |
| D. Total | $ 7,858,622 | $ 14,351,904 | $ 41,816,781 | $ 45,170,325 | $ 44,796,932 | $ 43,633,016 | $ 40,506,001 | $ 34,738,594 | $ 25,582,012 | $ 298,454,187 |
| 3. Lost Profits | $ (2,800,048) | $ 12,110,373 | $ 45,544,515 | $ 50,488,671 | $ 49,276,987 | $ 46,877,902 | $ 41,656,569 | $ 33,389,611 | $ 22,393,264 | $ 298,937,844 |
| 4. Discount Rate | | | | 12.0% | 12.0% | 12.0% | 12.0% | 12.0% | 12.0% | |
| 5. Discount Factor | 1.0000 | 1.0000 | 1.0000 | 0.9646 | 0.8613 | 0.7690 | 0.6866 | 0.6130 | 0.5474 | |
| 6. Discounted Profits | $ (2,800,048) | $ 12,110,373 | $ 45,544,515 | $ 48,702,589 | $ 42,440,866 | $ 36,048,751 | $ 28,601,416 | $ 20,469,035 | $ 12,257,034 | $ 243,374,531 |

Source: Row 1 - Exhibit 10.
2 - Variable costs calculated as variable cost per repair from Exhibit 18-A multiplied by lost repairs from Exhibit 10.
   Operating costs are calculated by applying applicable percentage from Exhibit 18-B to lost revenues from Row 1.
   Applicable operating cost percentage is determined using but-for repairs from Exhibit 10-A as a percentage of scale
   as described in Exhibit 18-B. R&D costs are calculated at Exhibit 18-C.
3 - Row 1 less Row 2.
4 - Discount rate used conservatively exceeds average (10.2%) and median (9.8%) small composite weighted average
   cost of capital for the health care equipment and supplies industry. *See* "GICS 351010, Health Care Equipment &
   Supplies," Duff and Phelps - Cost of Capital, March 31, 2021.
5 - Lost profits discounted to March 7, 2022, the anticipated date of trial, using the mid-year discounting convention.
6 - Row 3 multiplied by Row 5.

HIGHLY CONFIDENTIAL INFORMATION -
ATTORNEYS' EYES ONLY

**EXHIBIT 18-A**

**REBOTIX AVERAGE VARIABLE DIRECT COSTS PER REPAIR BUT-FOR ANTICOMPETITIVE CONDUCT**
**MARCH 6, 2019 THROUGH DECEMBER 31, 2027**

| | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | (Dollars Per Repair) | | | | |
| 1.  Labor | $ 44.44 | $ 45.38 | $ 46.92 | $ 47.91 | $ 48.96 | $ 49.94 | $ 50.94 | $ 51.96 | $ 53.00 |
| 2.  Interceptor Chip | 34.18 | 34.90 | 36.08 | 36.84 | 37.65 | 38.41 | 39.17 | 39.96 | 40.76 |
| 3.  Parts | 8.00 | 8.17 | 8.45 | 8.62 | 8.81 | 8.99 | 9.17 | 9.35 | 9.54 |
| 4.  Other Consumables | 4.25 | 4.34 | 4.49 | 4.58 | 4.68 | 4.78 | 4.87 | 4.97 | 5.07 |
| 5.  Equipment | 9.81 | 10.01 | 10.36 | 10.57 | 10.81 | 11.02 | 11.24 | 11.47 | 11.70 |
| 6.  Freight & Shipping | 25.56 | 26.10 | 26.99 | 27.55 | 28.16 | 28.72 | 29.30 | 29.88 | 30.48 |
| 7.  Bank Charges | 5.11 | 5.21 | 5.48 | 5.48 | 5.48 | 5.48 | 5.48 | 5.48 | 5.48 |
| 8.  Bad Debt | 15.34 | 15.64 | 16.43 | 16.43 | 16.43 | 16.43 | 16.43 | 16.43 | 16.43 |
| 9.  Rework on Returns | 6.31 | 6.44 | 6.66 | 6.80 | 6.95 | 7.09 | 7.23 | 7.38 | 7.53 |
| 10. Unrepairable Allowance | 2.10 | 2.14 | 2.22 | 2.26 | 2.31 | 2.36 | 2.41 | 2.46 | 2.50 |
| 11. Variable Cost Per Repair | $ 155.11 | $ 158.34 | $ 164.06 | $ 167.05 | $ 170.24 | $ 173.21 | $ 176.23 | $ 179.32 | $ 182.47 |

Source: Conversation with Glenn Papit, Greg Fiegel, and Chris Gibson (Rebotix), July 23, 2021.

Notes: Row 1 - It is my understanding that Rebotix repairs typically require less than one hour of labor, which means a repair technician can repair at least 1,900 instruments per year after considering paid time off (48 weeks x 40 hours per week ÷ 1 hour = 1,920 repairs). I further understand that the average salary per technician was $58k per year at Rebotix and Rebotix anticipated an average annual salary of less than $60k per technician with benefits and payroll taxes of 25% (i.e., average loaded cost of $75k per technician). Average variable labor cost is conservatively estimated using a loaded cost of $80k per technician and 1,800 repairs per technician per year ($44.44 = $80,000 ÷ 1,800). This cost is grown at the anticipated rate of inflation shown at Exhibit 18-D.

2 - 4 - It is my understanding that the cost of interceptor chips and other consumables (e.g., epoxy and screws) have averaged $34.18 per unit and $4.25 per unit, respectively. I further understand that additional parts are not often required to perform repairs and that such costs would not exceed $7 to $8 per repair on average. These costs are grown at the anticipated rate of inflation shown at Exhibit 18-D.

5 - Shop supplies and equipment represented 1.1 percent of Rebotix revenues in 2019 (Exhibit 5).  It is my understanding that other consumables (Row 4) are included in shop supplies from Exhibit 5. Accordingly, variable equipment cost for 2019 is calculated as 1.1 percent of the average repair price from Exhibit 10-B minus other consumables (Row 4). This cost is grown at the anticipated annual rate of inflation shown at Exhibit 18-D.

6 - Freight and shipping represented approximately 2.0 percent of Rebotix revenues in 2019 (Exhibit 5). Variable freight & shipping costs per repair for 2019 are calculated as 2.0 percent of the 2019 average revenue per repair from Exhibit 10-B. This cost is grown at the anticipated rate of inflation shown at Exhibit 18-D.

7 - Bank charges represented approximately 0.4 percent of Rebotix revenues in 2019 (Statement Of Income). Variable bank charges per repair for 2019 are calculated as 0.4 percent of the 2019 average revenue per repair from Exhibit 10-B conservatively assuming that bank costs are fully variable. This cost is grown at the anticipated rate of inflation shown at Exhibit 18-D.

8 - It is my understanding that Rebotix anticipates bad debt of approximately 1.2 percent of revenues based on the experience of Benjamin Biomedical.  Accordingly, variable bad debt per repair is calculated as 1.2 percent of the average repair price from Exhibit 10-B.

9 - It is my understanding that Rebotix would offer free rework for repairs that are returned by the customer due to premature failure. I also understand that Rebotix anticipates that less than 5 percent of repairs would have been returned for rework. Accordingly, rework costs are calculated as 5 percent of the costs from Rows 1 through 6. I understand that the return rate for repairs at Benjamin Biomedical is 2 percent and the return rate for repairs at BMI Medical is less than 2 percent.

10 - I understand that Rebotix finds a small share of EndoWrist instruments to be unrepairable. Based on past experience, Rebotix anticipates that at most 2 to 3 percent of instruments submitted for repair are unrepairable. I have included a conservative allowance for the cost associated with unrepairable products equal to 3 percent of the cost of labor (Row 1) and freight and shipping (Row 6). This estimate is conservative given my understanding that a technician typically can quickly determine whether an instrument is repairable (i.e., it does not take as much time as a repair) and not all unrepairable instruments are returned to customers.

HIGHLY CONFIDENTIAL INFORMATION -
ATTORNEYS' EYES ONLY

**EXHIBIT 18-B**

**ESTIMATED OPERATING COSTS AS A PERCENTAGE OF REVENUE
BUT-FOR ANTICOMPETITIVE CONDUCT**

|  | Operating Costs (Percent) |
|---|---|
| 1.  Average for Medical Equipment Repair Industry | 34.3% |
| 2.  Average for Medical Equipment and Supplies Manufacturing | 37.1% |
| 3.  Medical Equip & Supplies Mfg Benchmark - Over $50M | 27.8% |
| 4.  Medical Equip & Supplies Mfg Benchmark - $5M to $50M | 37.3% |
| 5.  Medical Equip & Supplies Mfg Benchmark - Under $5M | 43.2% |
| 6.  Intuitive Surgical Average SG&A expense for 2019-2020 | 27.1% |
| 7.  Summary Statistics | |
| *Low Estimate* | *27.1%* |
| *High Estimate* | *43.2%* |
| *Average Estimate* | *34.5%* |
| **8.  Range Used** | |
| ***Low Estimate (at Scale)*** | **35.0%** |
| ***High Estimate*** | **45.0%** |

Source: Row 1 -  Exhibit 18-B.1.

2 -  Medical Equipment and Supplies Manufacturing Industry (U.S.) Analytics, Extensive Financial Benchmarks, Metrics and Revenue Forecasts to 2027, NAIC 339100, Plunkett Research, April 8, 2021, p. 22. Reported percentage is average for 2018 and 2019 because source indicates that 2019 may be affected by delays in in reporting. Excludes restructuring and merger/acquisition costs.

3 - 5 -  Dun & Bradstreet First Research Industry Profile: Medical Equipment & Supplies Manufacturing, April 2021. Estimated R&D expenses of 7.8 percent were excluded from operating expense figures provided in source since R&D expenses are captured elsewhere in my analysis. This R&D estimate was derived from the source for Row 2, which reports average R&D of 7.8 percent for 2018 and 2019.

6 -  Intuitive Surgical, Inc. Form 10-K for the Fiscal Year Ended December 31, 2020, p. 65.

7 -  Low, high, and average values for Rows 1 through 6.

8 -  Estimates used are at upper end of benchmark range. Low estimate applies when operating at scale (70k repairs per year). Operating costs increase towards high estimate when operating at less than scale. For example, an operating cost percentage at the midpoint of the low and high estimates is used when operating at 50 percent of scale, an operating cost at the 75th percentile of the range is used when operating at 25 percent of scale, and so on. I understand that operating profit typically increases in the instrument repair industry when operating at a larger scale because fixed and/or semi-fixed costs are spread over a larger revenue base at scale. This understanding is from a conversation with Glenn Papit, Greg Fiegel, and Chris Gibson (Rebotix), July 23, 2021, and a conversation with Bob Overmars, CEO of BPI Medical, on July 16, 2021.

HIGHLY CONFIDENTIAL INFORMATION - ATTORNEYS' EYES ONLY

**EXHIBIT 18-B.1**

**AVERAGE OPERATING COSTS AS A PERCENTAGE OF REVENUE**
**MEDICAL EQUIPMENT REPAIR INDUSTRY**

| | 2017 | 2018 | 2019 | 1H 2020 | Average |
|---|---|---|---|---|---|
| | (Percentage of Revenue) | | | | |
| | (1) | (2) | (3) | (4) | (5) |
| 1.  Officers Compensation | 5.3% | 5.2% | 5.0% | 5.0% | 5.1% |
| 2.  Salaries and Wages | 11.0% | 10.9% | 11.3% | 11.3% | 11.1% |
| 3.  Rent | 3.7% | 3.6% | 3.6% | 3.6% | 3.6% |
| 4.  Advertising | 0.7% | 0.6% | 0.8% | 0.8% | 0.7% |
| 5.  Benefits | 2.0% | 2.0% | 1.8% | 1.8% | 1.9% |
| 6.  Repairs and Maintenance | 0.7% | 0.6% | 0.7% | 0.7% | 0.7% |
| 7.  SG&A and Miscellaneous | 11.3% | 11.2% | 11.0% | 11.0% | 11.1% |
| 8.  Total | 34.6% | 34.2% | 34.2% | 34.1% | 34.3% |

Note: Bad debt is included in variable cost calculation at Exhibit 18-A.

Source: Bizminer Industry Financial Report for Medical Equipment Repair Industry, December 2020.

HIGHLY CONFIDENTIAL INFORMATION -
ATTORNEYS' EYES ONLY

**EXHIBIT 18-C**

**REBOTIX AVOIDED RESEARCH AND DEVELOPMENT COSTS GIVEN ANTICOMPETITIVE CONDUCT**
**IF ANTICOMPETITVE CONDUCT IS NOT ENJOINED**
**MARCH 6, 2019 THROUGH DECEMBER 31, 2027**

| | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | (Dollars) | | | | |
| 1. R&D Costs But-For Conduct | | | | | | | | | |
| da Vinci X/Xi | $ 5,000,000 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| 2. R&D Costs Given Conduct | | | | | | | | | |
| da Vinci X/Xi | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| 3. Avoided R&D Costs | | | | | | | | | |
| da Vinci X/Xi | $ 5,000,000 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

Source: Row 1 - It is my understanding that Rebotix incurred approximately $5 million in R&D costs associated with developing the Interceptor process for da Vinci S/Si (REBOTIX045504). I further understand it would cost Rebotix not more than $5 million and possibly significantly less to develop an Interceptor process for da Vinci X/Xi if such development were to occur. This understanding is from a conversation with Glenn Papit, Greg Fiegel, and Chris Gibson (Rebotix), July 23, 2021.

2 - No further R&D costs are anticipated given anticompetitive conduct.

3 - Row 1 less Row 2.

HIGHLY CONFIDENTIAL INFORMATION - ATTORNEYS' EYES ONLY

**EXHIBIT 18-D**

**PERSONAL CONSUMPTION EXPENDITURES (PCE) INFLATION RATE**
**2019 THROUGH 2027**

| | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 |
|---|---|---|---|---|---|---|---|---|---|
| | (Percentage) | | | | | | | | |
| 1. PCE Inflation Rate | 2.5% | 2.1% | 3.4% | 2.1% | 2.2% | 2.0% | 2.0% | 2.0% | 2.0% |

Source:  "Median PCE Inflation Data, Full History" Federal Reserve Bank of Cleveland and "FOMC Projection Materials, Accessible Version," Federal Open Market Committee, June 16, 2021.

HIGHLY CONFIDENTIAL INFORMATION -
ATTORNEYS' EYES ONLY

# EXHIBIT 19

**EXHIBIT 19**

**PROJECTED REBOTIX PROFITS LOST DUE TO ANTICOMPETITIVE CONDUCT**
**IF ANTICOMPETITVE CONDUCT IS NOT ENJOINED**
**SCENARIO TWO: 9 PERCENT PENETRATION, DA VINCI S/SI/X/XI REPAIRS**
**MARCH 6, 2019 THROUGH DECEMBER 31, 2027**

| | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | (Dollars) | | | | | | |
| 1. Lost Revenues | $ 2,820,686 | $ 15,836,432 | $ 52,410,207 | $ 57,395,398 | $ 56,444,078 | $ 54,306,003 | $ 49,297,542 | $ 40,876,649 | $ 28,784,618 | $ 358,171,613 |
| 2. Avoided Costs | | | | | | | | | | |
| A. Variable | $ 342,319 | $ 1,923,546 | $ 6,281,692 | $ 7,004,377 | $ 7,019,954 | $ 6,871,744 | $ 6,346,971 | $ 5,354,971 | $ 3,837,083 | $ 44,982,656 |
| B. Operating | 1,258,719 | 6,849,800 | 20,717,006 | 22,389,863 | 22,074,795 | 21,359,792 | 19,647,536 | 16,650,636 | 12,088,347 | 143,036,493 |
| C. R&D | 5,000,000 | - | - | - | - | - | - | - | - | 5,000,000 |
| D. Total | $ 6,601,037 | $ 8,773,345 | $ 26,998,698 | $ 29,394,239 | $ 29,094,749 | $ 28,231,537 | $ 25,994,506 | $ 22,005,607 | $ 15,925,430 | $ 193,019,150 |
| 3. Lost Profits | $ (3,780,352) | $ 7,063,086 | $ 25,411,509 | $ 28,001,159 | $ 27,349,329 | $ 26,074,466 | $ 23,303,036 | $ 18,871,042 | $ 12,859,188 | $ 165,152,463 |
| 4. Discount Rate | | | | 12.0% | 12.0% | 12.0% | 12.0% | 12.0% | 12.0% | |
| 5. Discount Factor | 1.0000 | 1.0000 | 1.0000 | 0.9646 | 0.8613 | 0.7690 | 0.6866 | 0.6130 | 0.5474 | |
| 6. Discounted Profits | $ (3,780,352) | $ 7,063,086 | $ 25,411,509 | $ 27,010,592 | $ 23,555,198 | $ 20,051,067 | $ 15,999,873 | $ 11,568,629 | $ 7,038,523 | $ 133,918,127 |

Source: Row 1 - Exhibit 11.
2 - Variable costs calculated as variable cost per repair from Exhibit 18-A multiplied by lost repairs from Exhibit 11.
Operating costs are calculated by applying applicable percentage from Exhibit 18-B to lost revenues from Row 1.
Applicable operating cost percentage is determined using but-for repairs from Exhibit 11-A as a percentage of scale
as described in Exhibit 18-B. R&D costs are calculated at Exhibit 18-C.
3 - Row 1 less Row 2.
4 - Discount rate used conservatively exceeds average (10.2%) and median (9.8%) small composite weighted average
cost of capital for the health care equipment and supplies industry. *See* "GICS 351010, Health Care Equipment &
Supplies," Duff and Phelps - Cost of Capital, March 31, 2021.
5 - Lost profits discounted to March 7, 2022, the anticipated date of trial, using the mid-year discounting convention.
6 - Row 3 multiplied by Row 5.

HIGHLY CONFIDENTIAL INFORMATION -
ATTORNEYS' EYES ONLY

Micronomics

EXHIBIT 20

**EXHIBIT 20**

**PROJECTED REBOTIX PROFITS LOST DUE TO ANTICOMPETITIVE CONDUCT**
**IF ANTICOMPETITVE CONDUCT IS NOT ENJOINED**
**SCENARIO THREE: 20 PERCENT PENETRATION, ONLY DA VINCI S/SI REPAIRS**
**MARCH 6, 2019 THROUGH DECEMBER 31, 2025**

| | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | Total |
|---|---|---|---|---|---|---|---|---|
| | (Dollars) | | | | | | | |
| 1. Lost Revenues | $ 6,178,158 | $ 8,864,647 | $ 9,129,935 | $ 5,532,713 | $ 3,319,354 | $ 1,956,024 | $ 1,141,584 | $ 36,122,416 |
| 2. Avoided Costs | | | | | | | | |
| A. Variable | $ 749,782 | $ 1,076,730 | $ 1,094,280 | $ 675,197 | $ 412,828 | 247,510 | 146,977 | $ 4,403,304 |
| B. Operating | 2,733,791 | 3,901,990 | 4,021,332 | 2,457,773 | 1,482,210 | 876,218 | 512,353 | 15,985,667 |
| C. R&D | - | - | - | - | - | - | - | - |
| D. Total | $ 3,483,572 | $ 4,978,719 | $ 5,115,612 | $ 3,132,971 | $ 1,895,038 | $ 1,123,728 | $ 659,330 | $ 20,388,970 |
| 3. Lost Profits | $ 2,694,586 | $ 3,885,928 | $ 4,014,323 | $ 2,399,743 | $ 1,424,316 | $ 832,296 | $ 482,254 | $ 15,733,445 |
| 4. Discount Rate | | | | 12.0% | 12.0% | 12.0% | 12.0% | |
| 5. Discount Factor | 1.0000 | 1.0000 | 1.0000 | 0.9646 | 0.8613 | 0.7690 | 0.6866 | |
| 6. Discounted Profits | $ 2,694,586 | $ 3,885,928 | $ 4,014,323 | $ 2,314,850 | $ 1,226,723 | $ 640,029 | $ 331,116 | $ 15,107,554 |

Source: Row 1 - Exhibit 12.
       2 - Variable costs calculated as variable cost per repair from Exhibit 18-A multiplied by lost repairs from Exhibit 12.
          Operating costs are calculated by applying applicable percentage from Exhibit 18-B to lost revenues from Row 1.
          Applicable operating cost percentage is determined using but-for repairs from Exhibit 12-A as a percentage of scale
          as described in Exhibit 18-B.
       3 - Row 1 less Row 2.
       4 - Discount rate used conservatively exceeds average (10.2%) and median (9.8%) small composite weighted average
          cost of capital for the health care equipment and supplies industry. *See* "GICS 351010, Health Care Equipment &
          Supplies," Duff and Phelps - Cost of Capital, March 31, 2021.
       5 - Lost profits discounted to March 7, 2022, the anticipated date of trial, using the mid-year discounting convention.
       6 - Row 3 multiplied by Row 5.

HIGHLY CONFIDENTIAL INFORMATION -
ATTORNEYS' EYES ONLY

Micronomics

EXHIBIT 21

**EXHIBIT 21**

**PROJECTED REBOTIX PROFITS LOST DUE TO ANTICOMPETITIVE CONDUCT**
**IF ANTICOMPETITVE CONDUCT IS NOT ENJOINED**
**SCENARIO THREE: 15 PERCENT PENETRATION, ONLY DA VINCI S/SI REPAIRS**
**MARCH 6, 2019 THROUGH DECEMBER 31, 2025**

| | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | Total |
|---|---|---|---|---|---|---|---|---|
| | | | | (Dollars) | | | | |
| 1. Lost Revenues | $ 5,058,575 | $ 6,795,795 | $ 6,844,029 | $ 4,150,219 | $ 2,488,489 | $ 1,467,360 | $ 856,872 | $ 27,661,340 |
| 2. Avoided Costs | | | | | | | | |
| A. Variable | $ 613,909 | $ 825,440 | $ 820,300 | $ 506,481 | $ 309,494 | $ 185,676 | $ 110,321 | $ 3,371,620 |
| B. Operating | 2,244,714 | 3,006,741 | 3,030,820 | 1,849,622 | 1,113,357 | 658,065 | 384,826 | 12,288,145 |
| C. R&D | - | - | - | - | - | - | - | - |
| D. Total | $ 2,858,622 | $ 3,832,181 | $ 3,851,119 | $ 2,356,104 | $ 1,422,851 | $ 843,741 | $ 495,147 | $ 15,659,765 |
| 3. Lost Profits | $ 2,199,952 | $ 2,963,614 | $ 2,992,910 | $ 1,794,116 | $ 1,065,638 | $ 623,619 | $ 361,725 | $ 12,001,574 |
| 4. Discount Rate | | | | 12.0% | 12.0% | 12.0% | 12.0% | |
| 5. Discount Factor | 1.0000 | 1.0000 | 1.0000 | 0.9646 | 0.8613 | 0.7690 | 0.6866 | |
| 6. Discounted Profits | $ 2,199,952 | $ 2,963,614 | $ 2,992,910 | $ 1,730,647 | $ 917,804 | $ 479,558 | $ 248,361 | $ 11,532,846 |

Source: Row 1 - Exhibit 13.
  2 - Variable costs calculated as variable cost per repair from Exhibit 18-A multiplied by lost repairs from Exhibit 13.
       Operating costs are calculated by applying applicable percentage from Exhibit 18-B to lost revenues from Row 1.
       Applicable operating cost percentage is determined using but-for repairs from Exhibit 13-A as a percentage of scale
       as described in Exhibit 18-B.
  3 - Row 1 less Row 2.
  4 - Discount rate used conservatively exceeds average (10.2%) and median (9.8%) small composite weighted average
       cost of capital for the health care equipment and supplies industry. See "GICS 351010, Health Care Equipment &
       Supplies," Duff and Phelps - Cost of Capital, March 31, 2021.
  5 - Lost profits discounted to March 7, 2022, the anticipated date of trial, using the mid-year discounting convention.
  6 - Row 3 multiplied by Row 5.

HIGHLY CONFIDENTIAL INFORMATION -
ATTORNEYS' EYES ONLY

EXHIBIT 22

**EXHIBIT 22**

**PROJECTED REBOTIX PROFITS LOST DUE TO ANTICOMPETITIVE CONDUCT**
**IF ANTICOMPETITVE CONDUCT IS ENJOINED**
**SCENARIO ONE: 15 PERCENT PENETRATION, DA VINCI S/SI/X/XI REPAIRS**
**MARCH 6, 2019 THROUGH DECEMBER 31, 2027**

| | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | (Dollars) | | | | | |
| 1. Lost Revenues | $ 5,058,575 | $ 26,462,276 | $ 87,361,295 | $ 94,967,749 | $ 92,414,927 | $ - | $ - | $ - | $ - | $ 306,264,822 |
| 2. Avoided Costs | | | | | | | | | | |
| A. Variable | $ 613,909 | $ 3,214,196 | $ 10,470,799 | $ 11,589,603 | $ 11,493,651 | $ - | $ - | $ - | $ - | $ 37,382,158 |
| B. Operating | 2,244,714 | 11,137,707 | 31,345,982 | 33,254,314 | 32,513,287 | - | - | - | - | 110,496,004 |
| C. R&D | 5,000,000 | - | - | (5,000,000) | - | - | - | - | - | - |
| D. Total | $ 7,858,622 | $ 14,351,904 | $ 41,816,781 | $ 39,843,917 | $ 44,006,938 | $ - | $ - | $ - | $ - | $ 147,878,162 |
| 3. Lost Profits | $ (2,800,048) | $ 12,110,373 | $ 45,544,515 | $ 55,123,832 | $ 48,407,988 | $ - | $ - | $ - | $ - | $ 158,386,660 |
| 4. Discount Rate | | | | 12.0% | 12.0% | 12.0% | 12.0% | 12.0% | 12.0% | |
| 5. Discount Factor | 1.0000 | 1.0000 | 1.0000 | 0.9646 | 0.8613 | 0.7690 | 0.6866 | 0.6130 | 0.5474 | |
| 6. Discounted Profits | $ (2,800,048) | $ 12,110,373 | $ 45,544,515 | $ 53,173,777 | $ 41,692,421 | $ - | $ - | $ - | $ - | $ 149,721,038 |

Source: Row 1 - Exhibit 14.
2 - Variable costs calculated as variable cost per repair from Exhibit 18-A multiplied by lost repairs from Exhibit 14. Operating costs are calculated by applying applicable percentage from Exhibit 18-B to lost revenues from Row 1. Applicable operating cost percentage is determined using but-for repairs from Exhibit 14-A as a percentage of scale as described in Exhibit 18-B. R&D costs are calculated at Exhibit 18-C.
3 - Row 1 less Row 2.
4 - Discount rate used conservatively exceeds average (10.2%) and median (9.8%) small composite weighted average cost of capital for the health care equipment and supplies industry. *See* "GICS 351010, Health Care Equipment & Supplies," Duff and Phelps - Cost of Capital, March 31, 2021.
5 - Lost profits discounted to March 7, 2022, the anticipated date of trial, using the mid-year discounting convention.
6 - Row 3 multiplied by Row 5.

HIGHLY CONFIDENTIAL INFORMATION - ATTORNEYS' EYES ONLY

**EXHIBIT 22-A**

**REBOTIX AVOIDED RESEARCH AND DEVELOPMENT COSTS GIVEN ANTICOMPETITIVE CONDUCT**
**IF ANTICOMPETITVE CONDUCT IS ENJOINED**
**MARCH 6, 2019 THROUGH DECEMBER 31, 2027**

| | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | (Dollars) | | | | | |
| 1. R&D Costs But-For Conduct | | | | | | | | | |
| da Vinci X/Xi | $ 5,000,000 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| 2. R&D Costs Given Conduct & Injunction | | | | | | | | | |
| da Vinci X/Xi | $ - | $ - | $ - | $ 5,000,000 | $ - | $ - | $ - | $ - | $ - |
| 3. Avoided R&D Costs | | | | | | | | | |
| da Vinci X/Xi | $ 5,000,000 | $ - | $ - | $ (5,000,000) | $ - | $ - | $ - | $ - | $ - |

Source: Row 1 - It is my understanding that Rebotix incurred approximately $5 million in R&D costs associated with developing the Interceptor process for da Vinci S/Si (REBOTIX045504). I further understand it would cost Rebotix not more than $5 million and possibly significantly less to develop an Interceptor process for da Vinci X/Xi if such development were to occur. This understanding is from a conversation with Glenn Papit, Greg Fiegel, and Chris Gibson (Rebotix), July 23, 2021.

2 - In the event that an injunction issues in mid-2022, Rebotix could begin to develop an Interceptor process for the da Vinci X/Xi in mid-2022. Although the costs may have been spread over the development period, they are conservatively allocated to 2022.

3 - Row 1 less Row 2.

HIGHLY CONFIDENTIAL INFORMATION - ATTORNEYS' EYES ONLY

EXHIBIT 23

**EXHIBIT 23**

**PROJECTED REBOTIX PROFITS LOST DUE TO ANTICOMPETITIVE CONDUCT**
**IF ANTICOMPETITVE CONDUCT IS ENJOINED**
**SCENARIO TWO: 9 PERCENT PENETRATION, DA VINCI S/SI/X/XI REPAIRS**
**MARCH 6, 2019 THROUGH DECEMBER 31, 2027**

| | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | (Dollars) | | | | | |
| 1. Lost Revenues | $ 2,820,686 | $ 15,836,432 | $ 52,410,207 | $ 56,980,650 | $ 55,448,956 | $ - | $ - | $ - | $ - | $ 183,496,930 |
| 2. Avoided Costs | | | | | | | | | | |
| A. Variable | $ 342,319 | $ 1,923,546 | $ 6,281,692 | $ 6,953,762 | $ 6,896,191 | $ - | $ - | $ - | $ - | $ 22,397,509 |
| B. Operating | 1,258,719 | 6,849,800 | 20,717,006 | 22,228,070 | 21,685,611 | - | - | - | - | 72,739,206 |
| C. R&D | 5,000,000 | - | - | (5,000,000) | - | - | - | - | - | - |
| D. Total | $ 6,601,037 | $ 8,773,345 | $ 26,998,698 | $ 24,181,832 | $ 28,581,802 | $ - | $ - | $ - | $ - | $ 95,136,715 |
| 3. Lost Profits | $ (3,780,352) | $ 7,063,086 | $ 25,411,509 | $ 32,798,818 | $ 26,867,154 | $ - | $ - | $ - | $ - | $ 88,360,215 |
| 4. Discount Rate | | | | 12.0% | 12.0% | 12.0% | 12.0% | 12.0% | 12.0% | |
| 5. Discount Factor | 1.0000 | 1.0000 | 1.0000 | 0.9646 | 0.8613 | 0.7690 | 0.6866 | 0.6130 | 0.5474 | |
| 6. Discounted Profits | $ (3,780,352) | $ 7,063,086 | $ 25,411,509 | $ 31,638,530 | $ 23,139,914 | $ - | $ - | $ - | $ - | $ 83,472,688 |

Source: Row 1 - Exhibit 15.
2 - Variable costs calculated as variable cost per repair from Exhibit 18-A multiplied by lost repairs from Exhibit 15.
Operating costs are calculated by applying applicable percentage from Exhibit 18-B to lost revenues from Row 1.
Applicable operating cost percentage is determined using but-for repairs from Exhibit 15-A as a percentage of scale
as described in Exhibit 18-B. R&D costs are calculated at Exhibit 18-C.
3 - Row 1 less Row 2.
4 - Discount rate used conservatively exceeds average (10.2%) and median (9.8%) small composite weighted average
cost of capital for the health care equipment and supplies industry. *See* "GICS 351010, Health Care Equipment &
Supplies," Duff and Phelps - Cost of Capital, March 31, 2021.
5 - Lost profits discounted to March 7, 2022, the anticipated date of trial, using the mid-year discounting convention.
6 - Row 3 multiplied by Row 5.

HIGHLY CONFIDENTIAL INFORMATION -
ATTORNEYS' EYES ONLY

Micronomics

EXHIBIT 24

**EXHIBIT 24**

**PROJECTED REBOTIX PROFITS LOST DUE TO ANTICOMPETITIVE CONDUCT**
**IF ANTICOMPETITVE CONDUCT IS ENJOINED**
**SCENARIO THREE: 20 PERCENT PENETRATION, DA VINCI S/SI/X/XI REPAIRS**
**MARCH 6, 2019 THROUGH DECEMBER 31, 2025**

| | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | Total |
|---|---|---|---|---|---|---|---|---|
| | | | | (Dollars) | | | | |
| 1. Lost Revenues | $ 6,178,158 | $ 8,864,647 | $ 9,129,935 | $ 4,703,217 | $ 1,162,116 | $ - | $ - | $ 30,038,074 |
| 2. Avoided Costs | | | | | | | | |
| A. Variable | $ 749,782 | $ 1,076,730 | $ 1,094,280 | $ 573,968 | $ 144,532 | $ - | $ - | $ 3,639,291 |
| B. Operating | 2,733,791 | 3,901,990 | 4,021,332 | 2,089,290 | 518,926 | - | - | 13,265,329 |
| C. R&D | - | - | - | - | - | - | - | - |
| D. Total | $ 3,483,572 | $ 4,978,719 | $ 5,115,612 | $ 2,663,258 | $ 663,459 | $ - | $ - | $ 16,904,620 |
| 3. Lost Profits | $ 2,694,586 | $ 3,885,928 | $ 4,014,323 | $ 2,039,959 | $ 498,657 | $ - | $ - | $ 13,133,453 |
| 4. Discount Rate | | | | 12.0% | 12.0% | 12.0% | 12.0% | |
| 5. Discount Factor | 1.0000 | 1.0000 | 1.0000 | 0.9646 | 0.8613 | 0.7690 | 0.6866 | |
| 6. Discounted Profits | $ 2,694,586 | $ 3,885,928 | $ 4,014,323 | $ 1,967,794 | $ 429,479 | $ - | $ - | $ 12,992,110 |

Source: Row 1 - Exhibit 16.
      2 - Variable costs calculated as variable cost per repair from Exhibit 18-A multiplied by lost repairs from Exhibit 16.
           Operating costs are calculated by applying applicable percentage from Exhibit 18-B to lost revenues from Row 1.
           Applicable operating cost percentage is determined using but-for repairs from Exhibit 16-A as a percentage of scale
           as described in Exhibit 18-B.
      3 - Row 1 less Row 2.
      4 - Discount rate used conservatively exceeds average (10.2%) and median (9.8%) small composite weighted average
           cost of capital for the health care equipment and supplies industry. *See* "GICS 351010, Health Care Equipment &
           Supplies," Duff and Phelps - Cost of Capital, March 31, 2021.
      5 - Lost profits discounted to March 7, 2022, the anticipated date of trial, using the mid-year discounting convention.
      6 - Row 3 multiplied by Row 5.

HIGHLY CONFIDENTIAL INFORMATION -
ATTORNEYS' EYES ONLY

Micronomics

EXHIBIT 25

**EXHIBIT 25**

**PROJECTED REBOTIX PROFITS LOST DUE TO ANTICOMPETITIVE CONDUCT
IF ANTICOMPETITVE CONDUCT IS ENJOINED
SCENARIO THREE: 15 PERCENT PENETRATION, DA VINCI S/SI/X/XI REPAIRS
MARCH 6, 2019 THROUGH DECEMBER 31, 2025**

| | | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | Total |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | (Dollars) | | | | |
| 1. | Lost Revenues | $ 5,058,575 | $ 6,795,795 | $ 6,844,029 | $ 3,458,972 | $ 829,496 | $    - | $    - | $ 22,986,868 |
| 2. | Avoided Costs | | | | | | | | |
| | A. Variable | $ 613,909 | $ 825,440 | $ 820,300 | $ 422,123 | $ 103,165 | $    - | $    - | $ 2,784,937 |
| | B. Operating | 2,244,714 | 3,006,741 | 3,030,820 | 1,541,555 | 371,119 | - | - | 10,194,949 |
| | C. R&D | - | - | - | - | - | - | - | - |
| | D. Total | $ 2,858,622 | $ 3,832,181 | $ 3,851,119 | $ 1,963,679 | $ 474,284 | $    - | $    - | $ 12,979,885 |
| 3. | Lost Profits | $ 2,199,952 | $ 2,963,614 | $ 2,992,910 | $ 1,495,294 | $ 355,213 | $    - | $    - | $ 10,006,982 |
| 4. | Discount Rate | | | | 12.0% | 12.0% | 12.0% | 12.0% | |
| 5. | Discount Factor | 1.0000 | 1.0000 | 1.0000 | 0.9646 | 0.8613 | 0.7690 | 0.6866 | |
| 6. | Discounted Profits | $ 2,199,952 | $ 2,963,614 | $ 2,992,910 | $ 1,442,396 | $ 305,935 | $    - | $    - | $ 9,904,807 |

Source: Row 1 - Exhibit 17.
2 - Variable costs calculated as variable cost per repair from Exhibit 18-A multiplied by lost repairs from Exhibit 17.
Operating costs are calculated by applying applicable percentage from Exhibit 18-B to lost revenues from Row 1.
Applicable operating cost percentage is determined using but-for repairs from Exhibit 17-A as a percentage of scale
as described in Exhibit 18-B.
3 - Row 1 less Row 2.
4 - Discount rate used conservatively exceeds average (10.2%) and median (9.8%) small composite weighted average
cost of capital for the health care equipment and supplies industry. *See* "GICS 351010, Health Care Equipment &
Supplies," Duff and Phelps - Cost of Capital, March 31, 2021.
5 - Lost profits discounted to March 7, 2022, the anticipated date of trial, using the mid-year discounting convention.
6 - Row 3 multiplied by Row 5.

HIGHLY CONFIDENTIAL INFORMATION -
ATTORNEYS' EYES ONLY

EXHIBIT 26

**EXHIBIT 26**

**SUMMARY OF LOST PROFITS BY SCENARIO**

| Scenario | Discounted Lost Profits (Dollars) | Source |
|---|---|---|
| (1) | (2) | (3) |
| **1. No Injunction Issues** | | |
| A.  Scenario One: 15% Penetration, da Vinci S/Si/X/Xi Repairs | $ 243,374,531 | Exhibit 18 |
| B.  Scenario Two: 9% Penetration, da Vinci S/Si/X/Xi Repairs | 133,918,127 | Exhibit 19 |
| C.  Scenario Three: 20% Penetration, Only da Vinci S/Si Repairs | 15,107,554 | Exhibit 20 |
| D.  Scenario Four: 15% Penetration, Only da Vinci S/Si Repairs | 11,532,846 | Exhibit 21 |
| | | |
| **2. Injunction Issues Mid-2022** | | |
| A.  Scenario One: 15% Penetration, da Vinci S/Si/X/Xi Repairs | $ 149,721,038 | Exhibit 22 |
| B.  Scenario Two: 9% Penetration, da Vinci S/Si/X/Xi Repairs | 83,472,688 | Exhibit 23 |
| C.  Scenario Three: 20% Penetration, Only da Vinci S/Si Repairs | 12,992,110 | Exhibit 24 |
| D.  Scenario Four: 15% Penetration, Only da Vinci S/Si Repairs | 9,904,807 | Exhibit 25 |

HIGHLY CONFIDENTIAL INFORMATION - ATTORNEYS' EYES ONLY

Micronomics